<div align="center">

OFFICE OF THE UNITED STATES TRUSTEE
UNITED STATES DEPARTMENT OF JUSTICE

CENTRAL DISTRICT OF CALIFORNIA

</div>

| In Re:<br><br>ALL AMERICAN PRODUCTS<br><br><br>Debtor(s). | CHAPTER 11 (BUSINESS)<br><br>Case Number:  2:14-bk-24709-RN<br>Operating Report Number:  4<br>For the Month Ending:  10/01/14 |

<div align="center">

I. CASH RECEIPTS AND DISBURSEMENTS
A. (GENERAL ACCOUNT*)

</div>

1. TOTAL RECEIPTS PER ALL PRIOR GENERAL ACCOUNT REPORTS ............ 250,204.56

2. LESS:  TOTAL DISBURSEMENTS PER ALL PRIOR GENERAL ACCOUNT REPORTS ............ 218,263.06

3. BEGINNING BALANCE: ............ 31,941.50

4. RECEIPTS DURING CURRENT PERIOD:
   Accounts Receivable - Post-filing _____
   Accounts Receivable - Pre-filing _____
   General Sales                100,122.56
   Other (Specify) _____   _____
   **Other (Specify) _____   _____

   TOTAL RECEIPTS THIS PERIOD: ............ 100,122.56

5. BALANCE: ............ 132,064.06

6. LESS: TOTAL DISBURSEMENTS DURING CURRENT PERIOD
   Transfers to Other DIP Accounts (from page 2)     57,150.00
   Disbursements (from page 2)                        56,933.57

   TOTAL DISBURSEMENTS THIS PERIOD:*** ............ 114,083.57

7. ENDING BALANCE: ............ 17,980.49

8. General Account Number(s):          1.57505E+11

   Depository Name & Location:    US BANK
                                  27095 MacBEAN PARKWAY
                                  SANTA CLARITA, CA  91355

---

* All receipts must be deposited into the general account.
** Include receipts from the sale of any real or personal property out of the ordinary course of business; attach an exhibit specifying what was sold,
   to whom, terms, and date of Court Order or Report of Sale.
***This amount should be the same as the total from page 2.

TOTAL DISBURSEMENTS FROM GENERAL ACCOUNT FOR CURRENT PERIOD

| Date mm/dd/yyyy | Check Number | Payee or DIP account | Purpose | *Amount Transfered | **Amount Disbursed | Amount |
|---|---|---|---|---|---|---|
| ########## | TRANS | PAYROLL ACCT | PAYROLL | $5,000.00 | | $5,000.00 |
| ########## | TRANS | TAX ACCT | PAYROLL TAXES | $3,000.00 | | $3,000.00 |
| 10/01/14 | BILLPAY | GLOBALINX | TELEPHONE | | $141.72 | $141.72 |
| 10/02/14 | 1046 | CASH | PETTY CASH | | $756.16 | $756.16 |
| 10/02/14 | WIRE | THAI KAKUTA | PRODUCT | $2,384.76 | | $2,384.76 |
| 10/03/14 | DEBIT | US POST OFFICE | POSTAGE | | $50.30 | $50.30 |
| 10/03/14 | BILLPAY | UPS | FREIGHT | | $828.28 | $828.28 |
| 10/03/14 | BILLPAY | BANKCARD | PAYMENT | | $83.07 | $83.07 |
| 10/03/14 | TRANS | PAYROLL ACCT | PAYROLL | $5,000.00 | | $5,000.00 |
| 10/03/14 | DEBIT | NORTHWESTERN | PRODUCT | | $97.00 | $97.00 |
| 10/06/14 | 1048 | THOMAS H. TSANG | CPA | | $2,000.00 | $2,000.00 |
| 10/06/14 | DEBIT | MC MASTER CARR | SHOP SUPPLIES | | $77.01 | $77.01 |
| 10/06/14 | DEBIT | HUDSON TOOL | MATERIALS | | $68.27 | $68.27 |
| 10/06/14 | DEBIT | WESTERN TOOL | PRODUCT | | $55.29 | $55.29 |
| 10/06/14 | DEBIT | MOTION INDUSTRI | SHIP SUPPLIES | | $713.61 | $713.61 |
| 10/06/14 | DEBIT | VALTRA INC | PRODUCT | | $321.60 | $321.60 |
| 10/06/14 | DEBIT | WESTERN TOOL | PRODUCT | | $254.21 | $254.21 |
| 10/06/14 | BILLPAY | SO. CA. EDISON | UTILITIES | | $1,500.00 | $1,500.00 |
| 10/06/14 | DEBIT | NORTHWESTERN | PRODUCT | | $19.80 | $19.80 |
| 10/06/14 | DEBIT | ACME INDUSTRIAL | PRODUCT | | $32.10 | $32.10 |
| 10/07/14 | TRANS | PAYROLL ACCT | PAYROLL | $1,000.00 | | $1,000.00 |
| 10/07/14 | 1050 | CASH | PETTY CASH | | $894.17 | $894.17 |
| 10/08/14 | 1049 | ANTONIO SANCHE | LANDSCAPER | | $180.00 | $180.00 |
| 10/08/14 | TRANS | TAX ACCT | PAYROLL TAXES | $3,500.00 | | $3,500.00 |
| 10/09/14 | DEBIT | US POST OFFICE | POSTAGE | | $5.75 | $5.75 |
| 10/09/14 | TRANS | PAYROLL ACCT | PAYROLL | $5,000.00 | | $5,000.00 |
| 10/10/14 | BILLPAY | UPS | FREIGHT | | $588.01 | $588.01 |
| 10/10/14 | DEBIT | JOS'S AUTO PARK. | AUTOMOTIVE EXPENSE | | $6.00 | $6.00 |
| 10/14/14 | 1057 | ZIVI LI | CPA | | $1,000.00 | $1,000.00 |
| 10/14/14 | BILLPAY | SO. CA. EDISON | UTILITIES | | $1,500.00 | $1,500.00 |
| 10/14/14 | BILLPAY | AT & T | TELEPHONE | | $367.40 | $367.40 |
| 10/14/14 | DEBIT | US POST OFFICE | POSTAGE | | $5.75 | $5.75 |
| 10/14/14 | 1051 | OLI INSURANCE | INSURANCE | | $336.32 | $336.32 |
| 10/14/14 | 1052 | SAM'S CLUB | OFFICE SUPPLIES | | $125.16 | $125.16 |
| 10/14/14 | TRANS | PAYROLL ACCT | PAYROLL | $5,000.00 | | $5,000.00 |
| 10/14/14 | DEBIT | MONTCLAIR BRON | MATERIALS | | $84.96 | $84.96 |
| 10/14/14 | DEBIT | METAL BARS | 'MATERIALS | | $2,074.85 | $2,074.85 |
| 10/15/14 | DEBIT | ANALYSIS SERV. C | SERVICE CHARGE | | $199.85 | $199.85 |
| 10/15/14 | DEBIT | US POST OFFICE | POSTAGE | | $5.75 | $5.75 |
| 10/15/14 | BILLPAY | AT & T | TELEPHONE | | $58.64 | $58.64 |
| 10/15/14 | BILLPAY | VALENCIA WATER | UTILITIES | | $62.46 | $62.46 |
| 10/15/14 | BILLPAY | VALENCIA WATER | UTILITIES | | $118.84 | $118.84 |
| 10/15/14 | 5025 | HARRY DICKENSO | RENT | | $4,032.50 | $4,032.50 |
| 10/15/14 | 5024 | HARRY DICKENSO | RENT | | $19,282.00 | $19,282.00 |
| 10/15/14 | BILLPAY | SO. CA. EDISON | UTILITIES | | $281.61 | $281.61 |
| 10/15/14 | BILLPAY | BURRTEC | TRASH REMOVAL | | $332.12 | $332.12 |
| 10/15/14 | DEBIT | 21ST CENTURY IN: | INSURANCE | | $266.20 | $266.20 |
| 10/15/14 | DEBIT | VALTRA INC | PRODUCT | | $67.30 | $67.30 |
| 10/16/14 | BILLPAY | SO. CA. GAS CO | UTILITIES | | $41.53 | $41.53 |
| 10/16/14 | 5036 | COPPER STATE | REIMBURSEMENT | | $182.64 | $182.64 |
| 10/16/14 | DEBIT | AAA CA MEMBERS | AUOTOMOTIVE EXPENSE | | $89.50 | $89.50 |
| 10/16/14 | TRANS | TAX ACCT | PAYROLL TAXES | $2,650.00 | | $2,650.00 |
| 10/16/14 | BILLPAY | OLIC | INSURANCE | | $259.18 | $259.18 |
| 10/16/14 | BILLPAY | ALLSTATE INS. | INSURANCE | | $155.44 | $155.44 |
| 10/17/14 | 1054 | ART BENYAASRI | PAYROLL | | $1,644.30 | $1,644.30 |
| 10/17/14 | 5028 | MARSHALL TOOL | SHOP SUPPLIES | | $106.17 | $106.17 |
| 10/17/14 | TRANS | PAYROLL ACCT | PAYROLL | $2,500.00 | | $2,500.00 |
| 10/17/14 | BILLPAY | UPS | FREIGHT | | $468.94 | $468.94 |
| 10/17/14 | BILLPAY | SO. CA. GAS CO | UTILITIES | | $42.51 | $42.51 |
| 10/17/14 | 5029 | MARSHALL TOOL | SHOP SUPPLIES | | $125.30 | $125.30 |
| 10/17/14 | BILLPAY | SO. CA. GAS CO | UTILITIES | | $39.67 | $39.67 |
| 10/17/14 | TRANS | PAYROLL ACCT | PAYROLL | $4,500.00 | | $4,500.00 |
| 10/20/14 | 5033 | SECURA COM | ALARM | | $57.00 | $57.00 |
| 10/20/14 | 5034 | SECURA COM | ALARM | | $57.00 | $57.00 |
| 10/20/14 | 5041 | FARMER INSURAN | INSURANCE | | $894.22 | $894.22 |
| 10/20/14 | 5031 | UPS | FREIGHT | | $67.52 | $67.52 |
| 10/20/14 | DEBIT | AGI INSURANCE | DEDUCTABLE | | $150.00 | $150.00 |
| 10/20/14 | DEBIT | ATD VALENCIA | | | $269.51 | $269.51 |
| 10/20/14 | BILLPAY | SO. CA. EDISON | UTILITIES | | $892.42 | $892.42 |
| 10/20/14 | 5042 | EMPLOYER'S INS | WORKMENS COMP INSURANCE | | $1,330.00 | $1,390.00 |
| 10/20/14 | 1055 | CASH | PETTY CASH | | $695.02 | $695.02 |
| 10/20/14 | BILLPAY | SO. CA. EDISON | UTILITIES | | $1,375.00 | $1,375.00 |
| 10/20/14 | DEBIT | VERTICAL RESPO | MARKETING | | $120.00 | $120.00 |
| 10/21/14 | DEBIT | WESTERN TOOL | PRODUCT | | $155.65 | $155.65 |
| 10/21/14 | 1001 | YOUNG AUTO | AUTOMOTIVE EXPENSE | | $400.00 | $400.00 |
| 10/22/14 | BILLPAY | AT & T | TELEPHONE | | $35.00 | $35.00 |
| 10/22/14 | DEBIT | ACME INDUSTRIAL | PRODUCT | | $32.10 | $32.10 |
| 10/23/14 | 5032 | B OB A MERCHANT | BANK CHARGES | | $349.88 | $349.88 |
| 10/23/14 | TRANS | PAYROLL ACCT | PAYROLL | $3,000.00 | | $3,000.00 |
| 10/23/14 | TRANS | TAX ACCT | PAYROLL TAXES | $3,000.00 | | $3,000.00 |
| 10/23/14 | 1056 | CASH | PETTY CASH | | $877.30 | $877.30 |
| 10/24/14 | TRANS | PAYROLL ACCT | PAYROLL | $2,000.00 | | $2,000.00 |
| 10/24/14 | 5030 | MARSHALL TOOL | SHOP SUPPLIES | | $685.21 | $685.21 |
| 10/24/14 | BILLPAY | UPS | FREIGHT | | $558.28 | $558.28 |
| 10/24/14 | DEBIT | LANDSBERG | SHOP SUPPLIES | | $4.15 | $4.15 |
| 10/27/14 | DEBIT | US POST OFFICE | POSTAGE | | $12.66 | $12.66 |
| 10/27/14 | TRANS | PAYROLL ACCT | PAYROLL | $2,000.00 | | $2,000.00 |
| 10/27/14 | DEBIT | TE-CO | PRODUCT | | $898.67 | $898.67 |
| 10/27/14 | 5035 | SECURA COM | ALARM | | $57.00 | $57.00 |
| 10/27/14 | DEBIT | CRAIGSLIST | ADVERTISING | | $25.00 | $25.00 |
| 10/27/14 | DEBIT | VAN NUYS FLYAW/ | TRAVEL | | $8.00 | $8.00 |
| 10/28/14 | DEBIT | 21ST CENTURY IN: | INSURANCE | | $181.36 | $181.36 |
| 10/28/14 | BILLPAY | BURRTEC | TRASH REMOVAL | | $67.89 | $67.89 |
| 10/28/14 | TRANS | PAYROLL ACCT | PAYROLL | $3,000.00 | | $3,000.00 |
| 10/28/14 | DEBIT | VONTAGE | TELEPHONE | | $88.94 | $88.94 |
| 10/29/14 | BILLPAY | NEWHALL WATER | UTILITIES | | $48.29 | $48.29 |
| 10/29/14 | DEBIT | METAL BARS | MATERIALS | | $674.66 | $674.66 |
| 10/29/14 | 1058 | CASH | PETTY CASH | | $684.67 | $684.67 |
| 10/30/14 | TRANS | PAYROLL ACCT | PAYROLL | $3,000.00 | | $3,000.00 |
| 10/31/14 | TRANS | PAYROLL ACCT | PAYROLL | $4,000.00 | | $4,000.00 |
| 10/31/14 | BILLPAY | UPS | FREIGHT | | $345.78 | $345.78 |
| 10/31/14 | DEBIT | MS ABRASIVE | SHOP SUPPLIES | | $397.19 | $397.19 |
| | | | | | | $0.00 |
| | | | TOTAL DISBURSEMENTS THIS PERIOD | $9,334.76 | $4,348.81 | $114,083.37 |

* Fill in amounts in this column if they are TRANSFERS to another DIP account (e.g. Payroll or Tax), the "amount" column will be filled in for you

** Fill in amounts in this column if they are DISBURSEMENTS to outside payees, the "amount" column will be filled in for you

GENERAL ACCOUNT
BANK RECONCILIATION

Bank statement Date: _____10/31/2014_____    Balance on Statement: _____$13,980.49_____

Plus deposits in transit (a):

| Deposit Date | Deposit Amount |
|---|---|
| _____ | _____ |
| _____ | _____ |
| _____ | _____ |
| _____ | _____ |
| _____ | _____ |
| _____ | _____ |

TOTAL DEPOSITS IN TRANSIT                                                        | 0.00 |

Less Outstanding Checks (a):

| Check Number | Check Date | Check Amount |
|---|---|---|
| 1053 | 10/9/2014 | 12,000.00 |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |

TOTAL OUTSTANDING CHECKS:                                                    | 12,000.00 |

Bank statement Adjustments:                                                     _____
Explanation of Adjustments-

ADJUSTED BANK BALANCE:                                                        | $1,980.49 |

* It is acceptable to replace this form with a similar form
** Please attach a detailed explanation of any bank statement adjustment        **Page 3 of 16**

1.  TOTAL RECEIPTS PER ALL PRIOR PAYROLL ACCOUNT REPORTS    89,000.00

2.  LESS:  TOTAL DISBURSEMENTS PER ALL PRIOR PAYROLL
ACCOUNT REPORTS    85,444.44

3.  BEGINNING BALANCE:    3,555.56

4.  RECEIPTS DURING CURRENT PERIOD:    49,000.00
    (Transferred from General Account)

5.  BALANCE:    52,555.56

6.  LESS: TOTAL DISBURSEMENTS DURING CURRENT PERIOD
    TOTAL DISBURSEMENTS THIS PERIOD:***    53,417.65

7.  ENDING BALANCE:    (862.09)

8.  PAYROLL Account Number(s):    1.57505E+11

    Depository Name & Location:    US BANK
    270985 McBEAN PKWY
    SANTA CLARITA, CA  91355

**TOTAL DISBURSEMENTS FROM PAYROLL ACCOUNT FOR CURRENT PERIOD**

| Date mm/dd/yyyy | Check Number | Payee | Purpose | Amount |
|---|---|---|---|---|
| 10/2/2014 | electroni | Paychex | Payroll Processing | 134.35 |
| 10/10/2014 | electroni | Paychex | Payroll Processing | 144.70 |
| 10/17/2014 | electroni | Paychex | Payroll Processing | 142.35 |
| 10/24/2014 | electroni | Paychex | Payroll Processing | 140.00 |
| 10/16/2014 | TRANS | GENERAL ACCT | TRANSFER | 2,000.00 |
| 10/27/2014 | TRANS | GENERAL ACCT | TRANSFER | 500.00 |
| 10/28/2014 | DEBIT | OVERDRAFT CHARGE | BANK CHARGE | 36.00 |
| 10/28/2014 | DEBIT | OVERDRAFT CHARGE | BANK CHARGE | 36.00 |
| 10/31/2014 | electroni | Paychex | Payroll Processing | 137.65 |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | TOTAL DISBURSEMENTS THIS PERIOD: | 3,271.05 |

402.31

# PAYROLL ACCOUNT
## BANK RECONCILIATION

Bank statement Date: _____10/31/2014_____   Balance on Statement: _____$2,949.43_____

Plus deposits in transit (a):

| Deposit Date | Deposit Amount |
|---|---|
| | |
| | |
| | |
| | |
| | |

**TOTAL DEPOSITS IN TRANSIT**                      | 0.00 |

Less Outstanding Checks (a):

| Check Number | Check Date | Check Amount |
|---|---|---|
| 12200 | 10/16/2014 | 497.61 |
| 12224 | 10/23/2014 | 279.00 |
| 12231 | 10/30/2014 | 889.49 |
| 12232 | 10/30/2014 | 234.69 |
| 12235 | 10/30/2014 | 500.54 |
| 12237 | 10/30/2014 | 358.46 |
| 12239 | 10/30/2014 | 365.40 |
| 12241 | 10/30/2014 | 329.91 |
| 12245 | 10/30/2014 | 386.72 |
| 12246 | 10/30/2014 | 512.64 |
| 12248 | 10/30/2014 | 341.30 |
| 12249 | 10/30/2014 | 402.32 |
| 12250 | 10/30/2014 | 497.61 |
| 12254 | 10/30/2014 | 357.94 |

**TOTAL OUTSTANDING CHECKS:**                      | 5,953.43 |

Bank statement Adjustments:                      _____

Explanation of Adjustments-

**ADJUSTED BANK BALANCE:**                      | ($3,004.00) |

* It is acceptable to replace this form with a similar form
** Please attach a detailed explanation of any bank statement adjustment

1. TOTAL RECEIPTS PER ALL PRIOR TAX ACCOUNT REPORTS                    25,100.00

2. LESS:  TOTAL DISBURSEMENTS PER ALL PRIOR TAX                        21,867.96
ACCOUNT REPORTS

3. BEGINNING BALANCE:                                                   3232.04

4. RECEIPTS DURING CURRENT PERIOD:                                     12,150.00
   (Transferred from General Account)

5. BALANCE:                                                            15,382.04

6. LESS: TOTAL DISBURSEMENTS DURING CURRENT PERIOD
   TOTAL DISBURSEMENTS THIS PERIOD:***                                 15,263.63

7. ENDING BALANCE:                                                        118.41

8. TAX Account Number(s):                      1.57505E+11

   Depository Name & Location:      US BANK
                                    27095 McBEAN PKW
                                    SANTA CLARITA, CA  91355

## TOTAL DISBURSEMENTS FROM TAX ACCOUNT FOR CURRENT PERIOD

| Date mm/dd/yyyy | Check Number | Payee | Purpose | Amount |
|---|---|---|---|---|
| 10/2/2014 | ELECT | PAYCHEX | PAYROLL TAXES | 3,130.29 |
| 10/9/2014 | ELECT | PAYCHEX | PAYROLL TAXES | 3,175.90 |
| 10/16/2014 | ELECT | PAYCHEX | PAYROLL TAXES | 3,060.75 |
| 10/23/2014 | ELECT | PAYCHEX | PAYROLL TAXES | 2,882.60 |
| 10/27/2014 | TRANS | GENERAL ACCT | TRANSFER FUNDS | 100.00 |
| 10/30/2014 | ELECT | PAYCHEX | PAYROLL TAXES | 2,914.09 |
| | | | **TOTAL DISBURSEMENTS THIS PERIOD:** | 15,263.63 |

# TAX ACCOUNT
## BANK RECONCILIATION

Bank statement Date: _____10/31/2014_____    Balance on Statement: _____$118.41_____

Plus deposits in transit (a):

| Deposit Date | Deposit Amount |
|---|---|
| _____ | _____ |
| _____ | _____ |
| _____ | _____ |
| _____ | _____ |
| _____ | _____ |

**TOTAL DEPOSITS IN TRANSIT**                                               0.00

Less Outstanding Checks (a):

| Check Number | Check Date | Check Amount |
|---|---|---|
| _____ | _____ | _____ |
| _____ | _____ | _____ |
| _____ | _____ | _____ |
| _____ | _____ | _____ |
| _____ | _____ | _____ |
| _____ | _____ | _____ |
| _____ | _____ | _____ |
| _____ | _____ | _____ |
| _____ | _____ | _____ |
| _____ | _____ | _____ |
| _____ | _____ | _____ |
| _____ | _____ | _____ |
| _____ | _____ | _____ |
| _____ | _____ | _____ |
| _____ | _____ | _____ |
| _____ | _____ | _____ |
| _____ | _____ | _____ |
| _____ | _____ | _____ |
| _____ | _____ | _____ |

**TOTAL OUTSTANDING CHECKS:**                                               0.00

Bank statement Adjustments:                                               _____
Explanation of Adjustments-

|  |
|---|
|  |

**ADJUSTED BANK BALANCE:**                                               $118.41

* It is acceptable to replace this form with a similar form
** Please attach a detailed explanation of any bank statement adjustment

ENDING BALANCES FOR THE PERIOD:

(Provide a copy of monthly account statements for each of the below)

|  | | |
|---|---|---|
| General Account: | | 17,980.49 |
| Payroll Account: | | (862.09) |
| Tax Account: | | 118.41 |
| *Other Accounts: | | |
| | | |
| | | |
| *Other Monies: | | |
| **Petty Cash (from below): | | 279.18 |

TOTAL CASH AVAILABLE:                                    17,515.99

Petty Cash Transactions:

| Date | Purpose | Amount |
|---|---|---|
| 10/01/14 | beginning balance | 627.04 |
| 10/01/14 | PALMDALE HEAT TREAT | (332.54) |
| 10/02/14 | SMART & FINAL | (50.66) |
| 10/02/14 | REIMBURSEMENT | 756.16 |
| 10/02/14 | PALMDALE HEAT TREAT | (144.60) |
| 10/03/14 | HOME DEPOT | (7.17) |
| 10/03/14 | PALMDALE HEAT TREAT | (266.40) |
| 10/06/14 | PALMDALE HEAT TREAT | (158.40) |
| 10/07/14 | PALMDALE HEAT TREAT | (317.60) |
| 10/07/14 | REIMBURSEMENT | 894.17 |
| 10/08/14 | OFFICE DEPOY | (33.22) |
| 10/08/14 | HOME DEPOT | (5.97) |
| 10/10/14 | PALMDALE HEAT TREAT | (184.80) |
| 10/12/14 | PALMDALE HEAT TREAT | (384.99) |
| 10/16/14 | PALMDALE HEAT TREAT | (256.40) |
| 10/16/14 | HOME DEPOT | (29.64) |
| 10/17/14 | REIMBURSEMENT | 895.02 |
| 10/17/14 | PALMDALE HEAT TREAT | (216.00) |
| 10/20/14 | PALMDALE HEAT TREAT | (184.80) |
| 10/21/14 | PALMDALE HEAT TREAT | (168.00) |
| 10/23/14 | PALMDALE HEAT TREAT | (308.50) |
| 10/23/14 | REIMBURSEMENT | 877.30 |
| 10/24/14 | PALMDALE HEAT TREAT | (168.00) |
| 10/27/14 | PALMDALE HEAT TREAT | (215.04) |
| 10/28/14 | PALMDALE HEAT TREAT | (301.73) |
| 10/29/14 | REIMBURSEMENT | 684.67 |
| 10/29/14 | PALMDALE HEAT TREAT | (407.80) |
| 10/30/2014 | PALMDALE HEAT TREAT | (312.92) |

TOTAL PETTY CASH TRANSACTIONS:                          279.18

* Specify the Type of holding (e.g. CD, Savings Account, Investment Security), and the depository name, location & account#
** Attach Exhibit Itemizing all petty cash transactions

## STATUS OF PAYMENTS TO SECURED CREDITORS, LESSORS
## AND OTHER PARTIES TO EXECUTORY CONTRACTS

| Creditor, Lessor, Etc. | Frequency of Payments (Mo/Qtr) | Amount of Payment | Post-Petition payments not made (Number) | Total Due |
|---|---|---|---|---|
| HARRY DICKENSON | MONTHLY | 4032.5 | | 4,032.50 |
| HARRY DICKENSON | MONTHLY | 19282 | | 19,282.00 |
| PRENOVOST,NORMAN | MONTHLY | 12000 | | 12,000.00 |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | TOTAL DUE: | 35,314.50 |

## III. TAX LIABILITIES

FOR THE REPORTING PERIOD:

Gross Sales Subject to Sales Tax:  0.00

Total Wages Paid:  60,015.00

| | Total Post-Petition Amounts Owing | Amount Delinquent | Date Delinquent Amount Due |
|---|---|---|---|
| Federal Withholding | 4,121.63 | | |
| State Withholding | 555.78 | | |
| FICA- Employer's Share | 4,591.27 | | |
| FICA- Employee's Share | 4,591.19 | | |
| Federal Unemployment | 62.09 | | |
| Sales and Use | | | |
| Real Property | | | |
| Other: State Unemployment | 641.49 | | |
| TOTAL: | 14,563.45 | 0.00 | |

## IV. AGING OF ACCOUNTS PAYABLE AND RECEIVABLE

| | *Accounts Payable Post-Petition | Accounts Receivable | |
|---|---|---|---|
| | | Pre-Petition | Post-Petition |
| 30 days or less | | 83,008.61 | 69,517.39 |
| 31 - 60 days | | 44,161.82 | 37,327.11 |
| 61 - 90 days | | 12,757.23 | 17,416.53 |
| Over 91 days | | 25,811.41 | 57,629.43 |
| TOTAL: | 0.00 | 165,739.07 | 181,890.46 |

## V. INSURANCE COVERAGE

| | Name of Carrier | Amount of Coverage | Policy Expiration Date | Premium Paid Through (Date) |
|---|---|---|---|---|
| General Liability | Farmers | 1000000.00 | 7/9/2015 | current |
| Worker's Compensation | Employer's | 1000000.00 | 6/12/2015 | current |
| Casualty | | | | |
| Vehicle | | | | |
| Others: | | | | |

## VI. UNITED STATES TRUSTEE QUARTERLY FEES
### (TOTAL PAYMENTS)

| Quarterly Period Ending (Date) | Total Disbursements | Quarterly Fees | Date Paid | Amount Paid | Quarterly Fees Still Owing |
|---|---|---|---|---|---|
| | | | | | 0.00 |
| | | | | | 0.00 |
| | | | | | 0.00 |
| | | | | | 0.00 |
| | | | | | 0.00 |
| | | | | | 0.00 |
| | | | | | 0.00 |
| | | | | | 0.00 |
| | | | | | 0.00 |
| | | | | | 0.00 |
| | | | | | 0.00 |
| | | | | | 0.00 |
| | | | | | 0.00 |
| | | | | | 0.00 |
| | | | | | 0.00 |
| | | | | | 0.00 |
| | | | | | 0.00 |
| | 0.00 | | | 0.00 | 0.00 |

* Post-Petition Accounts Payable SHOULD NOT include professionals' fees and expenses which have been incurred but not yet awarded by the court. Post-Petition Accounts Payable SHOULD include professionals' fees and expenses authorized by Court order but which remain unpaid as of the close of the period report

VII. SCHEDULE OF COMPENSATION PAID TO INSIDERS

| Name of Insider | Date of Order Authorizing Compensation | *Authorized Gross Compensation | Gross Compensation Paid During the Month |
|---|---|---|---|
| Art Benyasri | 10/2/2014 | $1000/week | 1,000.00 |
| Art Benyasri | 10/9/2014 | $1000/week | 1,000.00 |
| Art Benyasri | 10/16/2014 | $1000/week | 1,000.00 |
| Art Benyasri | 10/23/2014 | $1000/week | 1,000.00 |
| Art Benyasri | 10/30/2014 | $1000/week | 1,000.00 |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |

## VIII. SCHEDULE OF OTHER AMOUNTS PAID TO INSIDERS

| Name of Insider | Date of Order Authorizing Compensation | Description | Amount Paid During the Month |
|---|---|---|---|
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |

* Please indicate how compensation was identified in the order (e.g. $1,000/week, $1,000/month). Page 13 of 16

# PROFIT AND LOSS STATEMENT
## (ACCRUAL BASIS ONLY)

| | Current Month | Cumulative Post-Petition |
|---|---|---|
| **Sales/Revenue:** | | |
| Gross Sales/Revenue | 122,683.00 | 328,710.00 |
| Less: Returns/Discounts | | |
| Net Sales/Revenue | 122,683.00 | 328,710.00 |
| **Cost of Goods Sold:** | | |
| Beginning Inventory at cost | | |
| Purchases | 9,308.06 | 25,157.76 |
| Less: Ending Inventory at cost | | |
| Cost of Goods Sold (COGS) | 9,308.06 | 25,157.76 |
| **Gross Profit** | 113,374.94 | 303,552.24 |
| Other Operating Income (Itemize) | | |
| **Operating Expenses:** | | |
| Payroll - Insiders | 5,000.00 | 12,000.00 |
| Payroll - Other Employees | 55,015.38 | 141,493.14 |
| Payroll Taxes | 15,163.63 | 33,998.94 |
| Other Taxes (Itemize) | | |
| Depreciation and Amortization | | |
| Rent Expense - Real Property | 23,314.50 | |
| Lease Expense - Personal Property | | |
| Insurance | 3,632.72 | 8,640.00 |
| Real Property Taxes | | |
| Telephone and Utilities | 7,324.10 | 26,786.52 |
| Repairs and Maintenance | | |
| Travel and Entertainment (Itemize) | | |
| Miscellaneous Operating Expenses (Itemize) | | 415.58 |
| Total Operating Expenses | 109,450.33 | 223,334.18 |
| Net Gain/(Loss) from Operations | 3,924.61 | 80,218.06 |
| **Non-Operating Income:** | | |
| Interest Income | | |
| Net Gain on Sale of Assets (Itemize) | | |
| Other (Itemize) | | |
| Total Non-Operating income | 0.00 | 0.00 |
| **Non-Operating Expenses:** | | |
| Interest Expense | | |
| Legal and Professional (Itemize) | 3,000.00 | |
| Other (Itemize) | | |
| Total Non-Operating Expenses | 3,000.00 | 0.00 |
| **NET INCOME/(LOSS)** | 924.61 | 80,218.06 |

(Attach exhibit listing all itemizations required above)

# BANK OF THE WEST | PREMIER
### BNP PARIBAS GROUP

## EASY CHECKING xxx-xx7053 (continued)

### ACTIVITY DETAIL

**Checks Paid**

| Number | Date paid | Amount | Number | Date paid | Amount |
|--------|-----------|--------|--------|-----------|--------|
| 1013 | 07/29 | 600.00 | 885065* | 07/15 | 185.00 |
| **Total Checks** | | **$785.00** | | | |

* Break in check number sequence.

## Statement of Accounts

July 1, 2014 – July 31, 2014
Page 4 of 14

bankofthewest.com/premier

1-844-246-9378

# BANK OF THE WEST
**BNP PARIBAS GROUP**  |  **P R E M I E R**

## Statement of Accounts

July 1, 2014 - July 31, 2014

Page 5 of 14

---

## BANK OF THE WEST PREMIER CHKG  xxx-xx0542

NOOR NORRIS
HELY J NORRIS

### ACCOUNT SERVICES
**This account has the following services:**
- ☑ Online Banking
- ☑ Debit Card

Stay informed. Remember to confirm your email during your next branch visit or call our Contact Center at 844-2GO-WEST. Our emails keep you educated about our services, products and more.

### ACCOUNT SUMMARY

| | |
|---|---|
| **Beginning Balance** | **$80,557.70** |
| Total deposits and additions | 11,269.84 |
| Total withdrawals and subtractions | -13,922.40 |
| **Ending Balance** | **$77,905.14** |

### EARNINGS SUMMARY

| | |
|---|---|
| Interest this statement period | $3.18 |
| Interest credited year-to-date | $21.40 |
| Annual percentage yield earned | 0.05% |
| Average monthly balance | $75,179.56 |

## ACTIVITY DETAIL

### Deposits

| Date | Description | Amount |
|---|---|---|
| 07/10 | EXCESS W/D FEE RVSL | $36.00 |
| 07/10 | Deposit | 527.81 |
| 07/21 | ATM REBATE | 1.25 |
| 07/22 | Deposit | 10.00 |
| 07/22 | Deposit | 41.60 |
| 07/22 | Deposit | 6,500.00 |
| 07/25 | Deposit | 1,350.00 |
| 07/28 | ATM DEPOSIT | 2,800.00 |
| 07/31 | INTEREST PAID | 3.18 |
| **Total Deposits** | | **$11,269.84** |

### Transaction Detail

| Date | Description | Deposits | Withdrawals | Balance |
|---|---|---|---|---|
| | Beginning Balance | | | $80,557.70 |
| 07/01 | DEBIT CARD POS | | -15.55 | 80,542.15 |
| | STARBUCKS #05627 NORTH NORTHRIDGE CA ON 140701 | | | |
| 07/01 | POS PURCHASE | | -7.02 | 80,535.13 |
| | C07087 RALPHS NORTHRIDGE CA | | | |

 bankofthewest.com/premier

📱 1-844-246-9378



# BANK OF THE WEST | PREMIER
BNP PARIBAS GROUP

## Statement of Accounts
July 1, 2014 - July 31, 2014

Page 6 of 14

## BANK OF THE WEST PREMIER CHKG  xxx-xx0542 (continued)

### ACTIVITY DETAIL

#### Transaction Detail

| Date | Description | Deposits | Withdrawals | Balance |
|---|---|---|---|---|
| 07/01 | POS PURCHASE | | -$5.64 | $80,529.49 |
| | 433462 MCDONALD'S M50 CHATSWORTH CA | | | |
| 07/01 | POS PURCHASE | | -96.64 | 80,432.85 |
| | 433549 ARCO PAYPOINT CHATSWORTH CA | | | |
| 07/01 | POS PURCHASE | | -32.39 | 80,400.46 |
| | 472005 SUPER KING MAR NORTHRIDGE CA | | | |
| 07/01 | POS PURCHASE | | -19.94 | 80,380.52 |
| | 016680 DUA V & V INC NORTHRIDGE CA | | | |
| 07/01 | POS PURCHASE | | -6.25 | 80,374.27 |
| | 004672 GALLERIA MARKE NORTHRIDGE CA | | | |
| 07/01 | Check Paid #3159 | | -75.00 | 80,299.27 |
| 07/03 | DEBIT CARD POS | | -35.00 | 80,264.27 |
| | NAILSPA SALON, INC CHATSWORTH CA ON 140703 | | | |
| 07/03 | DEBIT CARD POS | | -36.99 | 80,227.28 |
| | ABC*TOTAL WOMAN GYM 800-6226280 CA ON 140703 | | | |
| 07/03 | POS PURCHASE | | -58.57 | 80,168.71 |
| | 001138 VALLARTA SUPER CANOGA PARK CA | | | |
| 07/07 | POS PURCHASE | | -6.48 | 80,162.23 |
| | 107725 DOLLARTREE FONTANA CA | | | |
| 07/07 | DEBIT CARD POS | | -15.11 | 80,147.12 |
| | FASHION NEW AGE FONTANA CA ON 140707 | | | |
| 07/07 | POS PURCHASE | | -12.45 | 80,134.67 |
| | 000789 STATERBROS175 FONTANA CA | | | |
| 07/07 | DEBIT CARD POS | | -18.85 | 80,115.82 |
| | STARBUCKS #02846 FONTA FONTANA CA ON 140706 | | | |
| 07/07 | POS PURCHASE | | -60.00 | 80,055.82 |
| | 349903 KAISER 0809401 WOODLAND HILLCA | | | |
| 07/07 | POS PURCHASE | | -162.04 | 79,893.78 |
| | 139469 WHOLEFDS PTR 1 NORTHRIDGE CA | | | |
| 07/07 | ONLINE TRANSFER | | -265.00 | 79,628.78 |
| | TRANSFER TO SAVINGS ***-**4066 | | | |
| 07/07 | CHK ODP TRF FEE | | -12.00 | 79,616.78 |
| 07/07 | IM ODP DEBIT | | -300.00 | 79,316.78 |
| | TRANSFER TO 020000C000000650039225 | | | |

 bankofthewest.com/premier

1-844-246-9378

# BANK OF THE WEST | PREMIER
BNP PARIBAS GROUP

## Statement of Accounts

July 1, 2014 - July 31, 2014

Page 7 of 14

## BANK OF THE WEST PREMIER CHKG xx    -xx0542 *(continued)*

### ACTIVITY DETAIL

#### Transaction Detail

| Date | Description | Deposits | Withdrawals | Balance |
|---|---|---|---|---|
| 07/07 | Check Paid #70957 | | -$146.09 | $79,170.69 |
| 07/07 | Check Paid #985073 | | -5,853.50 | 73,317.19 |
| 07/07 | ELECTRONIC DBT KAISER PERMANENT DIRECT PAY 070514 PPD | | -253.57 | 73,063.62 |
| 07/07 | ELECTRONIC DBT WF DEALER SVCES ONLINE PMT 070714 WEB | | -481.42 | 72,582.20 |
| 07/08 | DEBIT CARD POS | | -13.89 | 72,568.31 |
| | KAISER PHARMACY #401 WOODLAND HILL CA ON 140708 | | | |
| 07/08 | POS PURCHASE | | -18.42 | 72,549.89 |
| | 006172 GALLERIA MARKE NORTHRIDGE CA | | | |
| 07/08 | POS PURCHASE | | -52.03 | 72,497.86 |
| | 927109 SUPER KING MAR NORTHRIDGE CA | | | |
| 07/08 | POS PURCHASE | | -84.87 | 72,412.99 |
| | 931553 FAMILY MEAT MARKE NORTHRIDGE CA | | | |
| 07/09 | POS PURCHASE | | -35.35 | 72,377.64 |
| | 833822 ARCO PAYPOINT GRANADA HILLSCA | | | |
| 07/09 | POS PURCHASE | | -25.02 | 72,352.62 |
| | 857028 LOWE'S #1873 NORTHRIDGE CA | | | |
| 07/10 | EXCESS W/D FEE RVSL | 36.00 | | 72,388.62 |
| | EXCESS WD FEE REV | | | |
| 07/10 | Deposit | 527.81 | | 72,916.43 |
| 07/10 | DEBIT CARD POS | | -7.92 | 72,908.51 |
| | TERIYAKI PLUS CHATSWORTH CA ON 140710 | | | |
| 07/10 | POS PURCHASE | | -65.36 | 72,843.15 |
| | 992223 ARCO PAYPOINT NORTHRIDGE CA | | | |
| 07/10 | POS PURCHASE | | -42.59 | 72,800.56 |
| | 986777 SUPER KING MAR NORTHRIDGE CA | | | |
| 07/10 | POS PURCHASE | | -19.94 | 72,780.62 |
| | 843681 TRADER JOE'S # CHATSWORTH CA | | | |
| 07/14 | DEBIT CARD POS | | -153.00 | 72,627.62 |
| | STATE OF CALIF DMV INT 800-7770133 CA ON 140713 | | | |
| 07/14 | POS PURCHASE | | -70.00 | 72,557.62 |
| | 305048 APRO, LC LA PALMA CA | | | |
| 07/14 | DEBIT CARD POS | | -28.00 | 72,529.62 |
| | NAILSPA SALON, INC CHATSWORTH CA ON 140714 | | | |

 bankofthewest.com/premier

📱 1-844-246-9378

# BANK OF THE WEST | PREMIER

## Statement of Accounts

July 1, 2014 – July 31, 2014

Page 8 of 14

## BANK OF THE WEST PREMIER CHKG  xxx-xx0542 (continued)

### ACTIVITY DETAIL

**Transaction Detail**

| Date | Description | Deposits | Withdrawals | Balance |
|---|---|---|---|---|
| 07/14 | DEBIT CARD POS<br>BOMBAY SPICELAND NORTHRIDGE CA ON 140714 | | -$10.00 | $72,519.62 |
| 07/14 | DEBIT CARD POS<br>CHATSWORTH SUPER CARWA CHATSWORTH CA ON 140714 | | -21.52 | 72,498.10 |
| 07/14 | DEBIT CARD POS<br>FANTASTIC SAMS PORTER RANCH CA ON 140714 | | -41.90 | 72,456.20 |
| 07/14 | POS PURCHASE<br>178876 WAL-MART #2526 PORTER RANCH CA | | -115.18 | 72,341.02 |
| 07/15 | DEBIT CARD POS<br>COLLEGEBOARD*SAT ONLN. 212-713-7789 VA ON 140715 | | -52.50 | 72,288.52 |
| 07/15 | DEBIT CARD POS<br>ROSIES BBQ AND GRILLEY NORTHRIDGE CA ON 140715 | | -34.40 | 72,254.12 |
| 07/15 | POS PURCHASE<br>547791 RITE AID CORP. GRANADA HILLSCA | | -15.25 | 72,238.87 |
| 07/16 | DEBIT CARD POS<br>NAILSPA SALON, INC CHATSWORTH CA ON 140716 | | -28.00 | 72,210.87 |
| 07/16 | DEBIT CARD POS<br>UNITED DENTAL NORTHRID NORTHRIDGE CA ON 140716 | | -280.00 | 71,930.87 |
| 07/16 | POS PURCHASE<br>884634 O CONNOR BROS PHO SIMI VALLEY CA | | -125.00 | 71,805.87 |
| 07/16 | ELECTRONIC DBT California Fair WEB PAYMNT 071814 WEB | | -520.10 | 71,285.77 |
| 07/17 | DEBIT CARD POS<br>BHCOSMETICSCOM 8885454744 CA ON 140717 | | -70.47 | 71,215.30 |
| 07/17 | DEBIT CARD POS<br>TGI FRIDAY'S #1943 NORTHRIDGE CA ON 140717 | | -25.07 | 71,190.23 |
| 07/18 | DEBIT CARD POS<br>MAKE UP FOR EVER TOPA CANOGA PARK CA ON 140718 | | -85.02 | 71,105.21 |
| 07/18 | DEBIT CARD POS<br>UNITED DENTAL GROUP 212-6430927 NY ON 140718 | | -75.00 | 71,030.21 |
| 07/18 | DEBIT CARD POS<br>UNITED DENTAL NORTHRID NORTHRIDGE CA ON 140718 | | -400.00 | 70,630.21 |
| 07/21 | ATM REBATE<br>ATM COURTESY WAIVER | 1.25 | | 70,631.46 |

 bankofthewest.com/premier

 1-844-246-9378

# BANK OF THE WEST PREMIER CHKG  xxx-xx0542 (continued)

## ACTIVITY DETAIL

### Transaction Detail

| Date | Description | Deposits | Withdrawals | Balance |
|---|---|---|---|---|
| 07/21 | DEBIT CARD POS<br>P.F. CHANG'S #4200 WOODLAND HILL CA ON 140721 | | -$60.32 | $70,571.14 |
| 07/21 | DEBIT CARD POS<br>OMOKASE FONTANA CA ON 140721 | | -29.13 | 70,542.01 |
| 07/21 | DEBIT CARD POS<br>STARBUCKS #08942 RANCH RANCHO CUCAMO CA ON 140720 | | -7.60 | 70,534.41 |
| 07/21 | POS PURCHASE<br>02109 BATH & BODY WORKS RANCHO CUCAMOCA | | -62.84 | 70,471.77 |
| 07/21 | DEBIT CARD POS<br>76 MFG FREMONT100975241 FREMONT CA ON 140721 | | -73.73 | 70,398.04 |
| 07/21 | POS PURCHASE<br>026400 CVS 08589 08589-- Fontana CA | | -12.42 | 70,385.62 |
| 07/21 | CASH WD ATM<br>871009 16505 SIERRA LA FONTANA CA | | -101.25 | 70,284.37 |
| 07/21 | POS PURCHASE<br>541466 SHELL Service CORONA CA | | -61.88 | 70,222.49 |
| 07/21 | POS PURCHASE<br>008995 TARGET T1958 FONTANA CA | | -38.29 | 70,184.20 |
| 07/21 | POS PURCHASE<br>002641 TARGET T1958 FONTANA CA | | 14.90 | 70,169.30 |
| 07/21 | POS PURCHASE<br>132628 HOMEGOODS GRANADA HILL CA | | -7.63 | 70,161.67 |
| 07/21 | POS PURCHASE<br>693232 RITE AID CORP. GRANADA HILLS CA | | -42.76 | 70,118.91 |
| 07/21 | POS PURCHASE<br>12667 SMARTNFINAL528 CHATSWORTH CA | | -62.94 | 70,055.97 |
| 07/21 | POS PURCHASE<br>17872 SUPER KING MAR NORTHRIDGE CA | | -32.84 | 70,023.13 |
| 07/22 | Deposit | 10.00 | | 70,033.13 |
| 07/22 | Deposit | 41.60 | | 70,074.73 |
| 07/22 | Deposit | 6,500.00 | | 76,574.73 |
| 07/22 | POS PURCHASE<br>009331 KOHL'S #1373 NORTHRIDGE CA | | -59.95 | 76,514.78 |

bankofthewest.com/premier

1-844-246-9378

BANK of the WEST | PREMIER     BNP PARIBAS GROUP

Statement of Accounts

July 1, 2014 – July 31, 2014

# BANK of the WEST | PREMIER

## Statement of Accounts

July 1, 2014 - July 31, 2014

Page 10 of 14

## BANK OF THE WEST PREMIER CHKG  xxx-xx0542 (continued)

### ACTIVITY DETAIL

#### Transaction Detail

| Date | Description | Deposits | Withdrawals | Balance |
|---|---|---|---|---|
| 07/22 | POS PURCHASE | | -$40.35 | $76,474.43 |
| | 765914 ARCO PAYPOINT CHATSWORTH CA | | | |
| 07/22 | POS PURCHASE | | -196.18 | 76,278.25 |
| | 096121 OFFICE DEPOT 0 NORTHRIDGE CA | | | |
| 07/24 | POS PURCHASE | | -59.82 | 76,218.43 |
| | 710040 SUPER KING MAR NORTHRIDGE CA | | | |
| 07/24 | POS PURCHASE | | -109.87 | 76,108.56 |
| | 969801 THE HOME DEPOT 61 CANOGA PARK CA | | | |
| 07/24 | Check Paid #3160 | | -518.00 | 75,590.56 |
| 07/25 | Deposit | 1,350.00 | | 76,940.56 |
| 07/25 | POS PURCHASE | | -29.51 | 76,911.05 |
| | 660601 THE HOME DEPOT 61 CANOGA PARK CA | | | |
| 07/28 | ATM DEPOSIT | 2,800.00 | | 79,711.05 |
| | 6973-008253 BK WEST 6 DEVONSHIRE CHATSWORTH CA | | | |
| 07/28 | DEBIT CARD POS | | -17.44 | 79,693.61 |
| | LITTLE CAESARS 5726 QB CHATSWORTH CA ON 140727 | | | |
| 07/28 | POS PURCHASE | | -460.57 | 79,233.04 |
| | 781500 TWC LOS ANGELES EL SEGUNDO CA | | | |
| 07/28 | DEBIT CARD POS | | -72.28 | 79,160.76 |
| | BHCOSMETICSCOM 8885454744 CA ON 140728 | | | |
| 07/28 | POS PURCHASE | | -17.22 | 79,143.54 |
| | 211240 FOREVER 21 INC CANOGA PARK CA | | | |
| 07/28 | POS PURCHASE | | -20.60 | 79,122.94 |
| | 752513 WINDSOR FASHIO CANOGA PARK CA | | | |
| 07/28 | POS PURCHASE | | -96.79 | 79,026.15 |
| | 001618 MACY'S 50 CANOGA PARK CA | | | |
| 07/28 | POS PURCHASE | | -27.25 | 78,998.90 |
| | 006395 MACY'S 50 CANOGA PARK CA | | | |
| 07/28 | DEBIT CARD POS | | -43.58 | 78,955.32 |
| | CHINESSE LAUNDRY CANOGA PARK CA ON 140728 | | | |
| 07/28 | POS PURCHASE | | -162.79 | 78,792.53 |
| | 004600 NORDSTROM 341 CANOGA PARK CA | | | |
| 07/28 | DEBIT CARD POS | | -19.00 | 78,773.53 |
| | MELAD BAKERY & DELI RESEDA CA ON 140728 | | | |





Statement of Accounts

July 1, 2014 - July 31, 2014
Page 11 of 14

**BANK OF THE WEST** | **PREMIER**
BNP PARIBAS GROUP

bankofthewest.com/premier

1-844-248-9378

## BANK OF THE WEST PREMIER CHKG  xxx-xx0542 (continued)

### ACTIVITY DETAIL

**Transaction Detail**

| Date | Description | Deposits | Withdrawals | Balance |
|---|---|---|---|---|
| 07/28 | POS PURCHASE<br>17443 RESEDA ZABIHA HAL RESEDA CA | | -$25.19 | $78,748.34 |
| 07/28 | DEBIT CARD POS<br>Q & Q HAWAIIAN BBQ NORTHRIDGE CA ON 140/28 | | -29.44 | 78,718.90 |
| 07/28 | POS PURCHASE<br>866629 Arco AM/PM 8318 RESEDA CA | | -93.27 | 78,625.63 |
| 07/28 | POS PURCHASE<br>946943 SUPER KING MAR NORTHRIDGE CA | | -11.45 | 78,614.18 |
| 07/28 | POS PURCHASE<br>009304 TARGET T1956 FONTANA CA | | -43.18 | 78,571.00 |
| 07/28 | POS PURCHASE<br>277689 COSTCO WHSE #36 FONTANA CA | | -75.83 | 78,495.17 |
| 07/29 | DEBIT CARD POS<br>NEWLOOK EYEBROW 1HREAD FONTANA CA ON 140729 | | -33.00 | 78,462.17 |
| 07/29 | POS PURCHASE<br>264445 KAISER 0809434 SIMI VALLEY CA | | -30.00 | 78,432.17 |
| 07/29 | POS PURCHASE<br>000975 GALLERIA MAYKE NORTHRIDGE CA | | -27.04 | 78,405.13 |
| 07/29 | POS PURCHASE<br>277026 SUPER KING MAR NORTHRIDGE CA | | -60.81 | 78,344.32 |
| 07/30 | POS PURCHASE<br>126883 SMARTIFINAL528 CHATSWORTH CA | | -88.57 | 78,255.75 |
| 07/30 | POS PURCHASE<br>297326 MCDONALD'S M50 CHATSWORTH CA | | -9.31 | 78,246.44 |
| 07/30 | POS PURCHASE<br>849210 TRADER JOE'S # CHATSWORTH CA | | -14.83 | 78,231.61 |
| 07/31 | DEBIT CARD POS<br>SAFELITE AUTOGLASS 08142109186 01 ON 140731 | | -300.99 | 77,930.62 |
| 07/31 | DEBIT CARD POS<br>ANASTASIA BEVERLY HILL LOS ANGELES CA ON 140731 | | -20.95 | 77,909.67 |

# BANK OF THE WEST | PREMIER

BNP PARIBAS GROUP

## BANK OF THE WEST PREMIER CHKG  xxx-xx05

### Transaction Detail

ACTIVITY DETAIL

| Date | Description | | |
|---|---|---|---|
| 07/31 | POS PURCHASE 279078 SUPER KING MAR NORTHRIDGE CA | | |
| 07/31 | INTEREST PAID | | |
| | Totals | | |
| | Ending Balance | | $ |

### Checks Paid

| Number | Date paid | Amount | Number | Date paid | Amount |
|---|---|---|---|---|---|
| 3159 | 07/01 | 75.00 | 70957* | 07/07 | 146.09 |
| 3160 | 07/24 | 518.00 | 985073* | 07/07 | 5,853.50 |
| **Total Checks** | | **$6,592.59** | | | |

* Break in check number sequence.

bankofthewest.com/premier

# BANK OF THE WEST | PREMIER
BNP PARIBAS GROUP

**Statement of Accounts**

July 1, 2014 - July 31, 2014

Page 12 of 14

## BANK OF THE WEST PREMIER CHKG  xxx-xx0542 (continued)

### ACTIVITY DETAIL

#### Transaction Detail

| Date | Description | Deposits | Withdrawals | Balance |
|---|---|---|---|---|
| 07/31 | POS PURCHASE | | -$7.71 | $77,901.96 |
| | 279078 SUPER KING MAR NORTHRIDGE CA | | | |
| 07/31 | INTEREST PAID | 3.18 | | 77,905.14 |
| Totals | | $11,269.84 | −$13,922.40 | |
| Ending Balance | | | | $77,905.14 |

#### Checks Paid

| Number | Date paid | Amount | Number | Date paid | Amount |
|---|---|---|---|---|---|
| 3159 | 07/01 | 75.00 | 70957* | 07/07 | 146.09 |
| 3160 | 07/24 | 518.00 | 985073* | 07/07 | 5,853.50 |
| Total Checks | | $6,592.59 | | | |

* Break in check number sequence.

## XI. QUESTIONNAIRE

|   |   | No | Yes |
|---|---|---|---|
| 1. | Has the debtor-in-possession made any payments on its pre-petition unsecured debt, except as have been authorized by the court?  If "Yes", explain below: | x | ____ |

|   |   | No | Yes |
|---|---|---|---|
| 2. | Has the debtor-in-possession during this reporting period provided compensation or remuneration to any officers, directors, principals, or other insiders without appropriate authorization?  If "Yes", explain below: | x | ____ |

3.

State what progress was made during the reporting period toward filing a plan of reorganization

4. Describe potential future developments which may have a significant impact on the case:

5. Attach copies of all Orders granting relief from the automatic stay that were entered during the reporting period.

|   |   | No | Yes |
|---|---|---|---|
| 6. | Did you receive any exempt income this month, which is not set forth in the operating report?  If "Yes", please set forth the amounts and sources of the income below. | x | ____ |

I,    Noor Norris,
declare under penalty of perjury that I have fully read and understood the foregoing debtor-in-possession operating report and that the information contained herein is true and complete to the best of my knowledge.

_Signature_ _____    8/12/14

Signature of Debtor or Principal of Debtor-in-Possession

## XI. QUESTIONNAIRE

|  |  | No | Yes |
|---|---|---|---|

1. Has the debtor-in-possession made any payments on its pre-petition unsecured debt, except as have been authorized by the court?  If "Yes", explain below:   **No** X  **Yes** ___

2. Has the debtor-in-possession during this reporting period provided compensation or remuneration to any officers, directors, principals, or other insiders without appropriate authorization?  If "Yes", explain below:   **No** X  **Yes** ___

3. State what progress was made during the reporting period toward filing a plan of reorganization

4. Describe potential future developments which may have a significant impact on the case:

5. Attach copies of all Orders granting relief from the automatic stay that were entered during the reporting period.

6. Did you receive any exempt income this month, which is not set forth in the operating report?  If "Yes", please set forth the amounts and sources of the income below.   **No** X  **Yes** ___

I, [enter your name and title here],
declare under penalty of perjury that I have fully read and understood the foregoing debtor-in-possession operating report and that the information contained herein is true and complete to the best of my knowledge.

11-14-14
_____
Date

_Artom Benyan_
_____
Principal for debtor-in-possession

 **bank.**

P.O. Box 1800
Saint Paul, Minnesota 55101-0800

3579    TRN                              Y      ST01

**Business Statement**

Account Number:
█████0947

Statement Period:
Oct 1, 2014
through
Oct 31, 2014

Page 1 of 2



000091267 1 SP    106481783518098 S
ALL AMERICAN PRODUCTS GROUP
24901 AVENUE STANFORD
VALENCIA CA  91355-1278

☎                                        *To Contact U.S. Bank*

*24-Hour Business
Solutions:*                              1-800-673-3555

*Telecommunications Device
for the Deaf:*                           1-800-685-5065

*Internet:*                              usbank.com

## INFORMATION YOU SHOULD KNOW

We will be making an adjustment to the timing your balances are verified to waive the monthly maintenance fee. Currently, balances are verified 3 business days prior to the last day of your statement cycle. Effective November 9, 2014, balances will be verified 2 days prior to the last day of your statement cycle.

Effective November 9, 2014, the terms we use to describe our overdraft fees will be changing. The changes include: Overdraft Item Paid Fee will appear as Overdraft Paid Fee; Overdraft Item Returned (NSF) Fee will appear as Overdraft Returned Fee; and Extended Overdraft Charge will appear as Extended Overdraft Fee.
These changes will affect all references to the fees in the Business Pricing Information brochure, Your Deposit Account Agreement brochure, Overdraft Coverage Notice and Confirmation disclosure and account statement descriptions.

## SILVER BUSINESS CHECKING                                                   *Member FDIC*

U.S. Bank National Association                                    **Account Number** █████-0947

### Account Summary

|                                | # Items | $ |          |
|--------------------------------|---------|---|----------|
| Beginning Balance on Oct 1     |         | $ | 3,232.04 |
| Other Deposits                 | 4       |   | 12,150.00 |
| Other Withdrawals              | 6       |   | 15,263.63- |
| **Ending Balance on  Oct 31, 2014** |    | $ | **118.41** |

### Other Deposits

| Date | Description of Transaction | | Ref Number | | Amount |
|------|---------------------------|--|-----------|--|--------|
| Oct  8 | Internet Banking Transfer | From Account 1████0970 | | $ | 3,500.00 |
| Oct 16 | Internet Banking Transfer | From Account ████0970 | | | 2,650.00 |
| Oct 23 | Internet Banking Transfer | From Account ████0970 | | | 3,000.00 |
| Oct 30 | Internet Banking Transfer | From Account ████0970 | | | 3,000.00 |
| | | **Total Other Deposits** | | $ | **12,150.00** |

### Other Withdrawals

| Date | Description of Transaction | | Ref Number | | Amount |
|------|---------------------------|--|-----------|--|--------|
| Oct  2 | Electronic Withdrawal | From PAYCHEX TPS | | $ | 3,130.29- |
| | REF=14274006057335 N | 1161124166TAXES | 57277000001164X | | |
| Oct  9 | Electronic Withdrawal | From PAYCHEX TPS | | | 3,175.90- |
| | REF=14282002612008 N | 1161124166TAXES | 57411200000604X | | |
| Oct 16 | Electronic Withdrawal | From PAYCHEX TPS | | | 3,060.75- |
| | REF=14289008532276 N | 1161124166TAXES | 57522700001072X | | |
| Oct 23 | Electronic Withdrawal | From PAYCHEX TPS | | | 2,882.60- |
| | REF=14296004309265 N | 1161124166TAXES | 57627700000601X | | |
| Oct 27 | Internet Banking Transfer | To Account 157505120970 | | | 100.00- |
| Oct 30 | Electronic Withdrawal | From PAYCHEX TPS | | | 2,914.09- |
| | REF=14302012077541 N | 1161124166TAXES | 57735100000686X | | |
| | | **Total Other Withdrawals** | | $ | **15,263.63-** |

### Balance Summary

| Date | Ending Balance | Date | Ending Balance | Date | Ending Balance |
|------|---------------|------|---------------|------|---------------|
| Oct  2 | 101.75 | Oct  8 | 3,601.75 | Oct  9 | 425.85 |



**U.S. bank.**

P.O. Box 1800
Saint Paul, Minnesota 55101-0800

3579    TRN                    Y    ST01

**Business Statement**

Account Number:
1█████████135

Statement Period:
Oct 1, 2014
through
Oct 31, 2014

Page 1 of 3



ıllılıılılıılıllılıllılıllıllılıllıllıılılıʻllılııllıʻllıılıʻl
000091270 1 SP    106481783518101 S
ALL AMERICAN PRODUCTS GROUP
24901 AVENUE STANFORD
VALENCIA CA 91355-1278

☎                                      **To Contact U.S. Bank**

**24-Hour Business
Solutions:**                            1-800-673-3555

**Telecommunications Device
for the Deaf:**                         1-800-685-5065
**Internet:**                           usbank.com

## INFORMATION YOU SHOULD KNOW

We will be making an adjustment to the timing your balances are verified to waive the monthly maintenance fee. Currently, balances are verified 3 business days prior to the last day of your statement cycle. Effective November 9, 2014, balances will be verified 2 days prior to the last day of your statement cycle.

Effective November 9, 2014, the terms we use to describe our overdraft fees will be changing. The changes include: Overdraft Item Paid Fee will appear as Overdraft Paid Fee; Overdraft Item Returned (NSF) Fee will appear as Overdraft Returned Fee; and Extended Overdraft Charge will appear as Extended Overdraft Fee.
These changes will affect all references to the fees in the Business Pricing Information brochure, Your Deposit Account Agreement brochure, Overdraft Coverage Notice and Confirmation disclosure and account statement descriptions.

## SILVER BUSINESS CHECKING                                   *Member FDIC*

U.S. Bank National Association                                Account Number ██████1135

### Account Summary

|                              | # Items | $ |           |
|------------------------------|---------|---|-----------|
| Beginning Balance on Oct 1   |         | $ | 6,123.57  |
| Other Deposits               | 14      |   | 49,000.00 |
| Other Withdrawals            | 9       |   | 3,271.05- |
| Checks Paid                  | 120     |   | 48,903.09-|
| **Ending Balance on Oct 31, 2014** |   | $ | 2,949.43  |

### Other Deposits

| Date   | Description of Transaction |                       | Ref Number |   | Amount   |
|--------|----------------------------|-----------------------|------------|---|----------|
| Oct  3 | Internet Banking Transfer  | From Account 1████████0970 |       | $ | 5,000.00 |
| Oct  7 | Internet Banking Transfer  | From Account █████████0970 |       |   | 1,000.00 |
| Oct  9 | Internet Banking Transfer  | From Account ████████0970  |       |   | 5,000.00 |
| Oct 14 | Internet Banking Transfer  | From Account ████████0970  |       |   | 5,000.00 |
| Oct 15 | Internet Banking Transfer  | From Account ████████0970  |       |   | 5,000.00 |
| Oct 17 | Internet Banking Transfer  | From Account ████████0970  |       |   | 2,500.00 |
| Oct 17 | Internet Banking Transfer  | From Account ████████0970  |       |   | 4,500.00 |
| Oct 20 | Internet Banking Transfer  | From Account ████████0970  |       |   | 4,000.00 |
| Oct 23 | Internet Banking Transfer  | From Account ████████0970  |       |   | 3,000.00 |
| Oct 24 | Internet Banking Transfer  | From Account ████████0970  |       |   | 2,000.00 |
| Oct 27 | Internet Banking Transfer  | From Account ████████0970  |       |   | 2,000.00 |
| Oct 28 | Internet Banking Transfer  | From Account ████████0970  |       |   | 3,000.00 |
| Oct 30 | Internet Banking Transfer  | From Account ████████0970  |       |   | 3,000.00 |
| Oct 31 | Internet Banking Transfer  | From Account ████████0970  |       |   | 4,000.00 |
|        |                            | **Total Other Deposits** |          | $ | 49,000.00 |

### Other Withdrawals

| Date   | Description of Transaction |                      | Ref Number |   | Amount   |
|--------|----------------------------|----------------------|------------|---|----------|
| Oct  2 | Electronic Withdrawal      | From PAYCHEX EIB      |            | $ | 134.35-  |
|        | REF=14274010952292 N       | 9000000083INVOICE  X57285200002304 |  |  |          |
| Oct 10 | Electronic Withdrawal      | From PAYCHEX EIB      |            |   | 144.70-  |
|        | REF=14282007052566 N       | 9000000083INVOICE  X57415900010478 |  |  |          |
| Oct 16 | Internet Banking Transfer  | To Account 157505120970 |        |   | 2,000.00- |



# U.S. bank.

ALL AMERICAN PRODUCTS GROUP
24901 AVENUE STANFORD
VALENCIA CA 91355-1278

**Business Statement**

Account Number:
XXXXXXXXX1135

Statement Period:
Oct 1, 2014
through
Oct 31, 2014

Page 2 of 3

## SILVER BUSINESS CHECKING                                      (CONTINUED)
U.S. Bank National Association                                   Account Number XXXXXXXXX1135

### Other Withdrawals (continued)

| Date | Description of Transaction | | Ref Number | Amount |
|------|---------------------------|---|-----------|--------|
| Oct 17 | Electronic Withdrawal REF=14289013609262 N | From PAYCHEX EIB 9000000083INVOICE X67527200028052 | | 142.35- |
| Oct 24 | Electronic Withdrawal REF=14296008944997 N | From PAYCHEX EIB 9000000083INVOICE X57633500009610 | | 140.00- |
| Oct 27 | Internet Banking Transfer | To Account 157505120970 | | 500.00- |
| Oct 28 | Overdraft Charge | | 9095225130 | 36.00- |
| Oct 28 | Overdraft Charge | | 9092461182 | 36.00- |
| Oct 31 | Electronic Withdrawal REF=14303008365621 N | From PAYCHEX EIB 9000000083INVOICE X57742900008796 | | 137.65- |

| | | | Total Other Withdrawals | $ | 3,271.05- |

### Checks Presented Conventionally

| Check | Date | Ref Number | Amount | Check | Date | Ref Number | Amount |
|-------|------|-----------|--------|-------|------|-----------|--------|
| 0000 | Oct 17 | 9252841949 | 497.61 | 12163 | Oct 14 | 9091499635 | 329.91 |
| 1002* | Oct 17 | 9492828766 | 1,644.30 | 12164 | Oct 9 | 4197638192 | 429.52 |
| 12077* | Oct 3 | 4195587319 | 889.49 | 12165 | Oct 9 | 9096861119 | 419.63 |
| 12101* | Oct 8 | 4197251426 | 889.49 | 12166 | Oct 10 | 9098462871 | 401.87 |
| 12120* | Oct 6 | 9097023940 | 402.31 | 12167 | Oct 14 | 9094005292 | 386.72 |
| 12124* | Oct 2 | 9094498126 | 386.72 | 12168 | Oct 14 | 9093545421 | 232.02 |
| 12127* | Oct 16 | 4191145454 | 889.49 | 12169 | Oct 14 | 9091641934 | 512.63 |
| 12128 | Oct 3 | 9096431548 | 234.69 | 12170 | Oct 14 | 9091641935 | 111.45 |
| 12129 | Oct 3 | 4195271632 | 315.08 | 12171 | Oct 9 | 9096929627 | 358.70 |
| 12130 | Oct 3 | 9250593471 | 332.63 | 12172 | Oct 14 | 9090486624 | 341.30 |
| 12131 | Oct 7 | 9091881204 | 500.34 | 12173 | Oct 20 | 9091674965 | 402.31 |
| 12132 | Oct 2 | 4194680456 | 435.87 | 12174 | Oct 16 | 8952769153 | 325.40 |
| 12133 | Oct 6 | 9097373708 | 421.92 | 12175 | Oct 10 | 9090231442 | 313.88 |
| 12134 | Oct 2 | 9094817877 | 341.30 | 12176 | Oct 10 | 4198103551 | 387.66 |
| 12135 | Oct 3 | 9095976339 | 365.40 | 12177 | Oct 14 | 9090694217 | 386.72 |
| 12136 | Oct 7 | 9092985656 | 255.76 | 12178 | Oct 10 | 9097324784 | 446.09 |
| 12137 | Oct 7 | 9091833719 | 329.91 | 12179 | Oct 14 | 9090681136 | 357.94 |
| 12138 | Oct 2 | 4194827661 | 429.52 | 12180 | Oct 17 | 9098330235 | 889.49 |
| 12139 | Oct 2 | 9094397270 | 439.68 | 12181 | Oct 20 | 8050899811 | 234.69 |
| 12140 | Oct 3 | 9096229670 | 401.87 | 12182 | Oct 17 | 4191767934 | 315.08 |
| 12141 | Oct 6 | 9094330864 | 358.70 | 12183 | Oct 17 | 9250609766 | 391.81 |
| 12142 | Oct 6 | 9090675502 | 386.72 | 12184 | Oct 20 | 9093615128 | 500.34 |
| 12143 | Oct 3 | 9096698291 | 232.03 | 12185 | Oct 16 | 4191166494 | 435.89 |
| 12144 | Oct 14 | 9091641933 | 417.20 | 12186 | Oct 20 | 9091658707 | 421.92 |
| 12145 | Oct 6 | 9091478347 | 341.30 | 12187 | Oct 16 | 9098162416 | 341.30 |
| 12146 | Oct 6 | 9097023941 | 402.32 | 12188 | Oct 20 | 9094168289 | 365.40 |
| 12147 | Oct 2 | 9094153281 | 497.61 | 12189 | Oct 17 | 9090779425 | 255.76 |
| 12148 | Oct 3 | 9095973043 | 313.88 | 12190 | Oct 21 | 9094740594 | 329.91 |
| 12149 | Oct 6 | 9097088277 | 387.66 | 12191 | Oct 16 | 4191160138 | 429.52 |
| 12150 | Oct 6 | 9090687804 | 386.72 | 12192 | Oct 17 | 9098299173 | 439.69 |
| 12151 | Oct 3 | 9094957231 | 446.10 | 12193 | Oct 17 | 9090790641 | 420.58 |
| 12152 | Oct 6 | 9090667482 | 357.94 | 12194 | Oct 20 | 9091435171 | 245.36 |
| 12153 | Oct 17 | 9098327789 | 889.49 | 12195 | Oct 21 | 9095550995 | 180.05 |
| 12154 | Oct 10 | 9098709463 | 243.70 | 12196 | Oct 27 | 9095225131 | 512.64 |
| 12155 | Oct 10 | 4198103802 | 315.08 | 12197 | Oct 16 | 9097824453 | 358.70 |
| 12156 | Oct 10 | 9250535405 | 391.80 | 12198 | Oct 22 | 9097471456 | 279.01 |
| 12157 | Oct 14 | 9090691581 | 500.34 | 12199 | Oct 20 | 9091675232 | 402.32 |
| 12158 | Oct 9 | 4197884545 | 435.88 | 12201* | Oct 20 | 9093693899 | 313.88 |
| 12159 | Oct 14 | 9091385786 | 421.92 | 12202 | Oct 17 | 9098310062 | 387.66 |
| 12160 | Oct 9 | 9097170525 | 341.30 | 12203 | Oct 20 | 9093702962 | 386.72 |
| 12161 | Oct 9 | 9093536544 | 365.40 | 12204 | Oct 17 | 9098327184 | 446.10 |
| 12162 | Oct 14 | 9091306454 | 315.08 | 12205 | Oct 20 | 9093927162 | 357.94 |

# us bank.

ALL AMERICAN PRODUCTS GROUP
24901 AVENUE STANFORD
VALENCIA CA 91355-1278

**Business Statement**

Account Number:
████████7135

Statement Period:
Oct 1, 2014
through
Oct 31, 2014

Page 3 of 3

## SILVER BUSINESS CHECKING                                    (CONTINUED)

U.S. Bank National Association                          Account Number 1-575-0512-1135

### Checks Presented Conventionally (continued)

| Check | Date | Ref Number | Amount | Check | Date | Ref Number | Amount |
|-------|------|-----------|--------|-------|------|-----------|--------|
| 12206 | Oct 27 | 4194850506 | 889.49 | 12225* | Oct 24 | 9091786812 | 402.31 |
| 12207 | Oct 24 | 9091887314 | 234.69 | 12226 | Oct 28 | 8353017199 | 497.61 |
| 12208 | Oct 24 | 4194197503 | 315.08 | 12227 | Oct 24 | 9091504236 | 313.88 |
| 12209 | Oct 24 | 9250561805 | 328.01 | 12228 | Oct 27 | 9092461182 | 387.66 |
| 12210 | Oct 27 | 9092765317 | 500.34 | 12229 | Oct 24 | 9090621617 | 446.09 |
| 12211 | Oct 23 | 4193709711 | 435.87 | 12230 | Oct 28 | 9095472281 | 357.94 |
| 12212 | Oct 27 | 9092634788 | 421.92 | 12233* | Oct 31 | 4196326212 | 315.08 |
| 12213 | Oct 23 | 9090496990 | 341.30 | 12234 | Oct 31 | 9250598926 | 391.80 |
| 12214 | Oct 27 | 9094348125 | 292.32 | 12236* | Oct 30 | 4195999100 | 435.88 |
| 12215 | Oct 24 | 9091787092 | 255.76 | 12238* | Oct 30 | 9090930737 | 341.30 |
| 12216 | Oct 28 | 9095478391 | 329.91 | 12240* | Oct 31 | 9092105841 | 315.08 |
| 12217 | Oct 23 | 4193507441 | 429.52 | 12242* | Oct 30 | 4195924427 | 429.52 |
| 12218 | Oct 27 | 9094706557 | 439.68 | 12243 | Oct 31 | 9092327076 | 439.69 |
| 12219 | Oct 24 | 9091501906 | 401.87 | 12244 | Oct 31 | 9092371393 | 401.87 |
| 12220 | Oct 27 | 9092441783 | 316.84 | 12247* | Oct 30 | 9090946988 | 358.70 |
| 12221 | Oct 29 | 9097844442 | 180.05 | 12251* | Oct 31 | 9091077626 | 313.88 |
| 12222 | Oct 27 | 9095225130 | 512.63 | 12252 | Oct 31 | 9091067389 | 387.66 |
| 12223 | Oct 23 | 9090504993 | 358.70 | 12253 | Oct 31 | 9091058629 | 446.10 |

* Gap in check sequence          Conventional Checks Paid (120)          $          48,903.09-

### Balance Summary

| Date | Ending Balance | Date | Ending Balance | Date | Ending Balance |
|------|---------------|------|---------------|------|---------------|
| Oct 2 | 3,099.82 | Oct 14 | 1,197.82 | Oct 23 | 2,712.36 |
| Oct 3 | 4,568.65 | Oct 15 | 6,197.82 | Oct 24 | 1,874.67 |
| Oct 6 | 1,481.76 | Oct 16 | 1,417.52 | Oct 27 | 898.85- |
| Oct 7 | 1,395.75 | Oct 17 | 1,697.60 | Oct 28 | 843.69 |
| Oct 8 | 506.26 | Oct 20 | 2,066.72 | Oct 29 | 663.64 |
| Oct 9 | 3,521.23 | Oct 21 | 1,556.76 | Oct 30 | 2,098.24 |
| Oct 10 | 876.45 | Oct 22 | 1,277.75 | Oct 31 | 2,949.43 |

Balances only appear for days reflecting change.

 **usbank.**

P.O. Box 1800
Saint Paul, Minnesota 55101-0800

3579    TRN                                  Y    ST01

**Business Statement**

Account Number:
█████0970

Statement Period:
Oct 1, 2014
through
Oct 31, 2014

Page 1 of 8

000091268 2 SP    106481783518099 S
ALL AMERICAN PRODUCTS GROUP
24901 AVENUE STANFORD
VALENCIA CA 91355-1278



☎

_To Contact U.S. Bank_

**24-Hour Business
Solutions:**                    1-800-673-3555

**Telecommunications Device
for the Deaf:**                  1-800-685-5065
**Internet:**                    usbank.com

## INFORMATION YOU SHOULD KNOW

We will be making an adjustment to the timing your balances are verified to waive the monthly maintenance fee. Currently, balances are verified 3 business days prior to the last day of your statement cycle. Effective November 9, 2014, balances will be verified 2 days prior to the last day of your statement cycle.

Effective November 9, 2014, the terms we use to describe our overdraft fees will be changing. The changes include: Overdraft Item Paid Fee will appear as Overdraft Paid Fee; Overdraft Item Returned (NSF) Fee will appear as Overdraft Returned Fee; and Extended Overdraft Charge will appear as Extended Overdraft Fee.

These changes will affect all references to the fees in the Business Pricing Information brochure, Your Deposit Account Agreement brochure, Overdraft Coverage Notice and Confirmation disclosure and account statement descriptions.

## PLATINUM BUSINESS CHECKING

U.S. Bank National Association

_Member FDIC_

Account Number █████0970

### Account Summary

|                              | # Items |    |           |
|------------------------------|---------|----|-----------|
| Beginning Balance on Oct 1   |         | $  | 31,941.50 |
| Customer Deposits            | 8       |    | 25,783.51 |
| Other Deposits               | 33      |    | 74,339.05 |
| Card Withdrawals             | 33      |    | 7,321.34 -|
| Other Withdrawals            | 45      |    | 73,702.69-|
| Checks Paid                  | 25      |    | 37,059.54-|
| **Ending Balance on Oct 31, 2014** | | $ | 13,980.49 |

### Customer Deposits

| Number | Date   | Ref Number | Amount    | Number | Date   | Ref Number | Amount    |
|--------|--------|------------|-----------|--------|--------|------------|-----------|
|        | Oct 2  | 4194680459 | 534.54    |        | Oct 16 | 4191145432 | 11,255.15 |
|        | Oct 9  | 4197884541 | 1,222.45  |        | Oct 23 | 4193709708 | 1,497.07  |
|        | Oct 10 | 4198067842 | 1,087.41  |        | Oct 27 | 4194850377 | 6,879.49  |
|        | Oct 16 | 4191166551 | 1,623.72  |        | Oct 29 | 4195521363 | 1,683.68  |

**Total Customer Deposits**    $    25,783.51

### Other Deposits

| Date  | Description of Transaction | | Ref Number | | Amount |
|-------|----------------------------|--|------------|--|--------|
| Oct 2 | Consolidated Image Check | Deposit 1 Items 0000000000 | | $ | 2,532.56 |
| Oct 3 | Electronic Deposit REF=14274011911742 N | From IDG USA 1582352145PAYMENTS | | | 39.87 |
| Oct 3 | Consolidated Image Check | Deposit 1 Items 0000000000 | | | 5,078.06 |
| Oct 6 | Consolidated Image Check | Deposit 1 Items 0000000000 | | | 5,424.59 |
| Oct 7 | Electronic Deposit REF=14280008524691 N | From BANKCARD-1068 54971068SDMTOT DEP 543491021300488 | | | 66.07 |
| Oct 7 | Electronic Deposit REF=14279007837373 N | From IDG USA 1582352145PAYMENTS | | | 67.19 |
| Oct 7 | Consolidated Image Check | Deposit 1 Items 0000000000 | | | 313.54 |



ALL AMERICAN PRODUCTS GROUP
24901 AVENUE STANFORD
VALENCIA CA  91355-1278

**Business Statement**

Account Number:
██████ 0970

Statement Period:
Oct 1, 2014
through
Oct 31, 2014

Page 2 of 8



## PLATINUM BUSINESS CHECKING

U.S. Bank National Association

**(CONTINUED)**

### Other Deposits (continued)

Account Number 1-575-0512-0970

| Date | Description of Transaction | | Ref Number | Amount |
|---|---|---|---|---|
| Oct 8 | Consolidated Image Check | Deposit 1 Items<br>0000000000 | | 3,354.75 |
| Oct 9 | Electronic Deposit<br>REF=14282003636782 N<br>ROYAL BANK OF C | From F.K. Machinery L<br>3524820000ACH CR   0006697<br>Barrie*ON\ C *L4N8Z6\ | | 28.90 |
| Oct 9 | Consolidated Image Check | Deposit 1 Items<br>0000000000 | | 4,559.46 |
| Oct 10 | Electronic Deposit<br>REF=14281011576325 N | From IDG USA<br>1582352145PAYMENTS | | 103.50 |
| Oct 10 | Electronic Deposit<br>REF=14282007537756 N | From SHERWOODENTE3913<br>383194027AACH 10-9  AA | | 2,971.64 |
| Oct 10 | Consolidated Image Check | Deposit 1 Items<br>0000000000 | | 4,635.98 |
| Oct 14 | Electronic Deposit<br>REF=14283011037191 N | From ESSENTRA COMPNTS<br>1453087774ACH Paymrnt450056 | | 143.60 |
| Oct 14 | Consolidated Image Check | Deposit 1 Items<br>0000000000 | | 2,790.68 |
| Oct 16 | Consolidated Image Check | Deposit 1 Items<br>0000000000 | | 889.90 |
| Oct 16 | Internet Banking Transfer | From Account 157505121135 | | 2,000.00 |
| Oct 17 | Electronic Deposit<br>REF=14288016598741 N | From IDG USA<br>1582352145PAYMENTS | | 71.73 |
| Oct 17 | Consolidated Image Check | Deposit 1 Items<br>0000000000 | | 8,370.12 |
| Oct 20 | Electronic Deposit<br>REF=14293004061059 N | From BANKCARD-1068<br>54971068SDMTOT DEP  543491021300488 | | 1,729.78 |
| Oct 20 | Consolidated Image Check | Deposit 1 Items<br>0000000000 | | 13,718.89 |
| Oct 21 | Electronic Deposit<br>REF=14293001138372 N | From IDG USA<br>1582352145PAYMENTS | | 55.15 |
| Oct 21 | Consolidated Image Check | Deposit 1 Items<br>0000000000 | | 608.77 |
| Oct 23 | Consolidated Image Check | Deposit 1 Items<br>0000000000 | | 1,705.10 |
| Oct 24 | Consolidated Image Check | Deposit 1 Items<br>0000000000 | | 1,955.36 |
| Oct 27 | Internet Banking Transfer | From Account 157505120947 | | 100.00 |
| Oct 27 | Internet Banking Transfer | From Account 157505121135 | | 500.00 |
| Oct 28 | Electronic Deposit<br>REF=14300011793494 N | From IDG USA<br>1582352145PAYMENTS | | 15.24 |
| Oct 28 | Electronic Deposit<br>REF=14301005804651 N | From BANKCARD-1068<br>54971068SDMTOT DEP  543491021300488 | | 811.35 |
| Oct 30 | Consolidated Image Check | Deposit 1 Items<br>0000000000 | | 3,237.71 |
| Oct 30 | Electronic Deposit<br>REF=14302011074785 N | From SHERWOODENTE3913<br>383194027A10-30 pmntAA | | 4,528.89 |
| Oct 31 | Electronic Deposit<br>REF=14302012028519 N | From IDG USA<br>1582352145PAYMENTS | | 61.03 |
| Oct 31 | Consolidated Image Check | Deposit 1 Items<br>0000000000 | | 1,869.64 |

| | | **Total Other Deposits** | **$** | **74,339.05** |
|---|---|---|---|---|



**usbank.**

ALL AMERICAN PRODUCTS GROUP
24901 AVENUE STANFORD
VALENCIA CA 91355-1278

**Business Statement**

Account Number:
0970

Statement Period:
Oct 1, 2014
through
Oct 31, 2014

Page 3 of 8

## PLATINUM BUSINESS CHECKING (CONTINUED)

Account Number 1-575-0512-0970

U.S. Bank National Association

### Card Withdrawals

Card Number: xxxx-xxxx-xxxx-5174

| Date | Description of Transaction | Ref Number | Amount |
|---|---|---|---|
| Oct 9 | Debit Purchase - VISA USPS0569095652 6 ......5174 On 100814 SANTA CLARIT CA REF # 2416407281418004699022 | 1418004699 | $ 5.75- |
| Oct 10 | Debit Purchase - VISA JOE'S AUTO PARKS ......5174 On 100714 LOS ANGELES CA REF # 2425477282464308600172 | 2464330860 | 6.00- |
| Oct 14 | Debit Purchase - VISA USPS0569095652 6 ......5174 On 101014 SANTA CLARIT CA REF # 2416407283418008399711 | 3418005399 | 5.75- |
| Oct 15 | Debit Purchase - VISA USPS0569095652 6 ......5174 On 101414 SANTA CLARIT CA REF # 2416407282874182053909090 | 7418205390 | 5.75- |
| Oct 15 | Debit Purchase - VISA 21ST CENTURY INS ......5174 On 101414 800-241-1188 DE REF # 2469216428700097901093 2 | 7000979010 | 266.20- |
| Oct 16 | Debit Purchase - VISA AAA CA MEMBER PA ......5174 On 101414 800-765-0766 CA REF # 2443106298459788889 24 | 8945678688 | 99.50- |
| Oct 20 | Debit Purchase - VISA VERTICALRESPONSE ......5174 On 101714 415-905-6880 CA REF # 2443106291026444680635 | 1026444468 | 120.00- |
| Oct 20 | Debit Purchase - VISA AIRTIMO INS DEDU. ......5174 On 101714 866-866-6285 PA REF # 2469216429000023643406 0 | 0000236434 | 150.00- |
| Oct 20 | Debit Purchase - VISA ATD VALENCIA 065 ......5174 On 101814 VALENCIA CA REF # 2469216429200086330319 8 | 2000866303 | 269.51- |
| Oct 27 | Debit Purchase - VISA VAN NUYS FLYAWAY ......5174 On 102514 VAN NUYS CA REF # 2411039429981600177083 6 | 9816001770 | 8.00- |
| Oct 27 | Debit Purchase - VISA USPS 0560013 56 ......5174 On 102514 SANTA CLARIT CA REF # 2416407294418064045 1 | 9418180640 | 12.66- |
| Oct 28 | Debit Purchase - VISA VONAGE *PRICE-TA ......5174 On 102714 866-243-4357 NJ REF # 2469216430000682831064 | 0000682831 | 88.94- |
| Oct 28 | Debit Purchase - VISA 21ST CENTURY INS ......5174 On 102814 800-241-1188 DE REF # 2469216430100093897 5 | 1000093897 5 | 181.36- |

Card 5174 Withdrawals Subtotal $ 1,219.42-

Card Number: xxxx-xxxx-xxxx-5190

| Date | Description of Transaction | Ref Number | Amount |
|---|---|---|---|
| Oct 3 | Debit Purchase - VISA USPS POSTAL ST66 ......5190 On 100214 800-344779 MO REF # 2416407425418173126 81 | 5418173712 | $ 50.30- |
| Oct 3 | Debit Purchase - VISA NORTHWESTERN TOO ......5190 On 100114 DAYTON OH REF # 2407105427898715938476 4 | 5987159384 | 97.00- |
| Oct 6 | Debit Purchase - VISA NORTHWESTERN TOO ......5190 On 100314 000-000000 OH REF # 2407105427898712215 4 US1 | 8987122154 | 19.80- |
| Oct 6 | Debit Purchase - VISA ACME INDUSTRIAL ......5190 On 100214 847-428-3911 IL REF # 2423004276122711010075 | 6122711010 | 32.10- |



**usbank.**

ALL AMERICAN PRODUCTS GROUP
24901 AVENUE STANFORD
VALENCIA CA 91355-1278

**Business Statement**


Account Number:
 0970

Statement Period:
Oct 1, 2014
through
Oct 31, 2014



Page 4 of 8

## PLATINUM BUSINESS CHECKING (CONTINUED)

U.S. Bank National Association
Account Number 1-575-0512-0970

### Card Withdrawals (continued)

Card Number: xxxx-xxxx-xxxx-5190

| Date | Description of Transaction | Ref Number | Amount |
|---|---|---|---|
| Oct 6 | Debit Purchase - VISA<br>5190<br>WESTERN TOOL & S<br>On 100314 925-443-8665 CA<br>REF # 240552242770811423858651 | 708114385 | 55.29- |
| Oct 6 | Debit Purchase - VISA<br>5190<br>HUDSON TOOL STEE<br>On 100314 ORANGE CA<br>REF # 247330942760633324158773 | 608332458 | 68.27- |
| Oct 6 | Debit Purchase - VISA<br>5190<br>MCMASTER-CARR<br>On 100314 630-834-9600 IL<br>REF # 247893042786932000037075 | 8693200037 | 77.01- |
| Oct 6 | Debit Purchase - VISA<br>5190<br>WESTERN TOOL & S<br>On 100314 925-443-8665 CA<br>REF # 240552242770811422811191 | 708114228 | 254.21- |
| Oct 6 | Debit Purchase - VISA<br>5190<br>VALTRA INC STRON<br>On 100314 562-949825 CA<br>REF # 242753942738480077140 | 6384800771 | 321.60- |
| Oct 6 | Debit Purchase - VISA<br>5190<br>MOTION INDUSTRIE<br>On 100314 205-957-5214 CA<br>REF # 246104342760040100168 | 6004010001 | 713.61- |
| Oct 14 | Debit Purchase - VISA<br>5190<br>MONTCLAIR BRONZE<br>On 101014 909-986266 CA<br>REF # 241705242873284265046 | 4728425650 | 84.96- |
| Oct 14 | Debit Purchase - VISA<br>5190<br>METAL BARS INC<br>On 101014 562-921-8484 CA<br>REF # 244639842832886105000688 | 3286810500 | 2,074.85- |
| Oct 15 | Debit Purchase - VISA<br>5190<br>VALTRA INC STRON<br>On 101414 562-949825 CA<br>REF # 242753942738810060033 | 7388100603 | 67.30- |
| Oct 21 | Debit Purchase - VISA<br>5190<br>WESTERN TOOL & S<br>On 102014 925-443-8665 CA<br>REF # 240552242908123115157 | 4081231151 | 155.65- |
| Oct 22 | Debit Purchase - VISA<br>5190<br>ACME INDUSTRIAL<br>On 102014 847-428-3911 IL<br>REF # 242330042412272201002 | 4122720010 | 32.10- |
| Oct 24 | Debit Purchase - VISA<br>5190<br>LANDSBERG<br>On 102314 480-333-6660 AZ<br>REF # 246921427600094271231 | 6000942712 | 4.15- |
| Oct 27 | Debit Purchase - VISA<br>5190<br>CRAIGSLIST.ORG<br>On 102414 415-566-6394 CA<br>REF # 244639842970264797358868 | 7026479735 | 25.00- |
| Oct 27 | Debit Purchase - VISA<br>5190<br>TE-CO MANUFACTUR<br>On 102314 937-859691 OH<br>REF # 244606242927900016012919 | 7900016012 | 696.67- |
| Oct 29 | Debit Purchase - VISA<br>5190<br>METAL BARS INC<br>On 102814 562-921-8484 CA<br>REF # 244639842830128881070005 | 1286810700 | 674.86- |
| Oct 31 | Debit Purchase - VISA<br>5190<br>MS ABRASIVE<br>On 103014 714-528-8893 CA<br>REF # 240552342304207000000037 | 4207000000 | 397.19- |

Card 5190 Withdrawals Subtotal $ 6,101.92-

Total Card Withdrawals $ 7,321.34-

![US BANK logo]

ALL AMERICAN PRODUCTS GROUP
24901 AVENUE STANFORD
VALENCIA CA 91355-1278

**Business Statement**

Account Number:
⬛⬛⬛⬛ 0970

Statement Period:
Oct 1, 2014
through
Oct 31, 2014

Page 5 of 8

## PLATINUM BUSINESS CHECKING (CONTINUED)

U.S. Bank National Association
**Other Withdrawals**

Account Number 1-575-0512-0970

| Date | Description of Transaction | | Ref Number | Amount |
|---|---|---|---|---|
| Oct 1 | Electronic Withdrawal REF=14273012319550 N | From 5LINX ENTERP7700 3161597683CASH C&D 00201511 | | $ 141.72- |
| Oct 2 | Wire Debit REF821264 BNF=THAI KAKUTA COMPANY | PNBPUS3NXNYC  141002033989 LIMITED NO ADDRESS GIVE | | 2,384.76- |
| Oct 3 | Electronic Withdrawal REF=14275009270517 N | From BANKCARD-1068 54971068SMMTOT DISC 543491021300488 | | 83.07- |
| Oct 3 | Electronic Withdrawal REF=14275005300624 N | From U. P. S. 2193070436UPS BILL 142700000916513 | | 628.28- |
| Oct 3 | Internet Banking Transfer | To Account 157505121135 | | 5,000.00- |
| Oct 6 | Electronic Withdrawal REF=14279008529889 N | To S CA EDISON 9500000000ONLINE PMTCKF074080122POS | | 1,500.00- |
| Oct 7 | Internet Banking Transfer | To Account 157505121135 | | 1,000.00- |
| Oct 8 | Internet Banking Transfer | To Account 157505120947 | | 3,500.00- |
| Oct 9 | Internet Banking Transfer | To Account 157505121135 | | 5,000.00- |
| Oct 10 | Electronic Withdrawal REF=14282004202178 N | From U. P. S. 2193070436UPS BILL 142700000916513 | | 588.01- |
| Oct 14 | Electronic Withdrawal REF=14287007187094 N | From ATT 9864031004Payment  376160002EPAYA | | 367.40- |
| Oct 14 | Electronic Withdrawal REF=14287006383475 N | To S CA EDISON 9500000000ONLINE PMTCKF074080122POS | | 1,500.00- |
| Oct 14 | Internet Banking Transfer | To Account 157505121135 | | 5,000.00- |
| Oct 15 | Electronic Withdrawal REF=14288010690156 N | To SOUTHERN CAL GAS 9500000000ONLINE PMTCKF074080122POS | | 41.53- |
| Oct 15 | Electronic Withdrawal REF=14288010804909 N | From ATT 9864031004Payment  725805002EPAYE | | 58.64- |
| Oct 15 | Electronic Withdrawal REF=14288010695953 N | To VALENCIA WATER C 9500000000ONLINE PMTCKF074080122POS | | 62.46- |
| Oct 15 | Electronic Withdrawal REF=14288010695954 N | To VALENCIA WATER C 9500000000ONLINE PMTCKF074080122POS | | 116.84- |
| Oct 15 | Analysis Service Charge | | 1500000000 | 199.85- |
| Oct 15 | Electronic Withdrawal REF=14288010686777 N | To S CA EDISON 9500000000ONLINE PMTCKF074080122POS | | 261.61- |
| Oct 15 | Electronic Withdrawal REF=14288010671828 N | To BURRTEC SANTA CL 9500000000ONLINE PMTCKF074080122POS | | 332.12- |
| Oct 15 | Internet Banking Transfer | To Account 157505121135 | | 5,000.00- |
| Oct 16 | Electronic Withdrawal REF=14289008534035 N | From ALLSTATE NBINDCO 1362999368INS PREM 000000934285352 | | 155.44- |
| Oct 16 | Electronic Withdrawal REF=14288011890461 N | From GLIC 5916027719INSPAYMENT0000484047 | | 259.18- |
| Oct 16 | Internet Banking Transfer | To Account 157505120947 | | 2,650.00- |
| Oct 17 | Electronic Withdrawal REF=14290005593686 N | To SOUTHERN CAL GAS 9500000000ONLINE PMTCKF074080122POS | | 39.67- |
| Oct 17 | Electronic Withdrawal REF=14290005593687 N | To SOUTHERN CAL GAS 9500000000ONLINE PMTCKF074080122POS | | 42.51- |
| Oct 17 | Electronic Withdrawal REF=14290010500068 N | From U. P. S. 2193070436UPS BILL 142840000916513 | | 468.94- |
| Oct 17 | Internet Banking Transfer | To Account 157505121135 | | 2,500.00- |
| Oct 17 | Internet Banking Transfer | To Account 157505121135 | | 4,500.00- |
| Oct 20 | Electronic Withdrawal REF=14293001887446 N | To S CA EDISON 9500000000ONLINE PMTCKF074080122POS | | 892.42- |
| Oct 20 | Electronic Withdrawal REF=14293001887447 N | To S CA EDISON 9500000000ONLINE PMTCKF074080122POS | | 1,375.00- |
| Oct 20 | Internet Banking Transfer | To Account 157505121135 | | 4,000.00- |
| Oct 22 | Electronic Withdrawal REF=14295007914138 N | From ATT 9864031004Payment  390615012EPAYR | | 35.00- |
| Oct 23 | Internet Banking Transfer | To Account 157505120947 | | 3,000.00- |



**U.S.BANK**®

ALL AMERICAN PRODUCTS GROUP
24901 AVENUE STANFORD
VALENCIA CA 91355-1278

**Business Statement**

Account Number:
●●●●●●●●0970
·

Statement Period:
Oct 1, 2014
through
Oct 31, 2014

Page 6 of 8



## PLATINUM BUSINESS CHECKING (CONTINUED)

U.S. Bank National Association

Account Number 1-575-0512-0970

### Other Withdrawals (continued)

| Date | Description of Transaction | | Ref Number | Amount |
|---|---|---|---|---|
| Oct 23 | Internet Banking Transfer | To Account ●●●●●1135 | | 3,000.00- |
| Oct 24 | Electronic Withdrawal | From U. P. S. | | 556.28- |
| | REF=14296006065769 N | 2193070436UPS BILL 142910000916513 | | |
| Oct 24 | Internet Banking Transfer | To Account ●●●●●135 | | 2,000.00- |
| Oct 27 | Internet Banking Transfer | To Account ●●●●●135 | | 2,000.00- |
| Oct 28 | Electronic Withdrawal | To BURRTEC SANTA CL | | 67.89- |
| | REF=14301006050198 N | 9500000000ONLINE PMTCKF074080122POS | | |
| Oct 28 | Internet Banking Transfer | To Account ●●●●●1135 | | 3,000.00- |
| Oct 29 | Electronic Withdrawal | To NEWHALL COUNTY W | | 48.29- |
| | REF=14302003532684 N | 9500000000ONLINE PMTCKF074080122POS | | |
| Oct 30 | Internet Banking Transfer | To Account ●●●●●0947 | | 3,000.00- |
| Oct 30 | Internet Banking Transfer | To Account ●●●●●1135 | | 3,000.00- |
| Oct 31 | Electronic Withdrawal | From U. P. S. | | 345.78- |
| | REF=14303005031519 N | 2193070436UPS BILL 142980000916513 | | |
| Oct 31 | Internet Banking Transfer | To Account ●●●●●1135 | | 4,000.00- |

Total Other Withdrawals    $    73,702.69-

### Checks Presented Conventionally

| Check | Date | Ref Number | Amount | Check | Date | Ref Number | Amount |
|---|---|---|---|---|---|---|---|
| 1001 | Oct 21 | 9095679886 | 400.00 | 5025 | Oct 15 | 8652895443 | 4,032.50 |
| 1046* | Oct 2 | 4194680458 | 756.16 | 5028* | Oct 17 | 9251253648 | 106.17 |
| 1048* | Oct 6 | 9097103700 | 2,000.00 | 5029 | Oct 17 | 9251253650 | 125.30 |
| 1049 | Oct 8 | 8650722350 | 180.00 | 5030 | Oct 24 | 9252354859 | 665.21 |
| 1050 | Oct 7 | 4196795042 | 894.17 | 5031 | Oct 20 | 9091842586 | 67.52 |
| 1051 | Oct 14 | 8355259878 | 336.32 | 5032 | Oct 23 | 8951902684 | 349.88 |
| 1054* | Oct 17 | 9098330236 | 1,644.30 | 5033 | Oct 20 | 9091402850 | 57.00 |
| 1055 | Oct 20 | 4192373604 | 895.02 | 5034 | Oct 20 | 9091402851 | 57.00 |
| 1056 | Oct 23 | 4193709707 | 877.30 | 5035 | Oct 27 | 9092391245 | 57.00 |
| 1057 | Oct 14 | 9090478751 | 1,000.00 | 5036 | Oct 16 | 9097794847 | 182.64 |
| 1058 | Oct 29 | 4195521362 | 684.67 | 5041* | Oct 20 | 9093692000 | 894.22 |
| 5024* | Oct 15 | 8652895442 | 19,282.00 | 5042 | Oct 20 | 9094006644 | 1,390.00 |

* Gap in check sequence

Conventional Checks Paid (24)    $    36,934.38-

### Checks Presented Electronically

| Check | Date | Ref Number | Amount | Description of Transaction | Payee |
|---|---|---|---|---|---|
| 1052 | Oct 14 | | 125.16 | PURCHASE  CANY CA | SAMS CLUB STORES |

Electronic Checks Paid (1)    $    125.16-

Total Checks Paid    $    37,059.54-

### Balance Summary

| Date | Ending Balance | Date | Ending Balance | Date | Ending Balance |
|---|---|---|---|---|---|
| Oct 1 | 31,799.78 | Oct 14 | 31,044.74 | Oct 23 | 14,052.05 |
| Oct 2 | 31,725.96 | Oct 15 | 1,317.94 | Oct 24 | 12,781.77 |
| Oct 3 | 30,985.24 | Oct 16 | 13,739.95 | Oct 27 | 17,261.93 |
| Oct 6 | 31,367.94 | Oct 17 | 12,754.91 | Oct 28 | 14,750.33 |
| Oct 7 | 29,920.57 | Oct 20 | 18,035.89 | Oct 29 | 15,026.19 |
| Oct 8 | 29,595.32 | Oct 21 | 18,144.16 | Oct 30 | 16,792.79 |
| Oct 9 | 30,400.38 | Oct 22 | 18,077.06 | Oct 31 | 13,980.49 |
| Oct 10 | 38,604.90 | | | | |

Balances only appear for days reflecting change.

**usbank.**

ALL AMERICAN PRODUCTS GROUP
24901 AVENUE STANFORD
VALENCIA CA 91355-1278

**Business Statement**

Account Number:
[redacted] 0970

Statement Period:
Oct 1, 2014
through
Oct 31, 2014

Page 7 of 8

## ANALYSIS SERVICE CHARGE DETAIL

Account Analysis Activity for: September 2014

| | | | |
|---|---|---|---|
| Account Number: | [redacted]0970 | $ | 199.85 |
| Account Number: | [redacted]0947 | $ | 0.00 |
| Account Number: | [redacted]1135 | $ | 0.00 |
| Analysis Service Charge assessed to | [redacted]0970 | $ | 199.85 |

### Service Activity Detail for Account Number [redacted]0947

| Service | Volume | Avg Unit Price | Total Charge |
|---|---|---|---|
| **Depository Services** | | | |
| Combined Transactions/Items | 6 | | No Charge |
| Subtotal: Depository Services | | | 0.00 |
| Fee Based Service Charges for Account Number [redacted]-0947 | | $ | 0.00 |

### Service Activity Detail for Account Number [redacted]-0970

| Service | Volume | Avg Unit Price | Total Charge |
|---|---|---|---|
| **Depository Services** | | | |
| Monthly Maintenance | 1 | 25.00000 | 25.00 |
| Combined Transactions/Items | 60 | | No Charge |
| Charge For Neg Coll Balance | 185.59 | | No Charge |
| Subtotal: Depository Services | | | 25.00 |
| **SinglePoint** | | | |
| SP E CDay Sum Mo Maint | 3 | | No Charge |
| SP E Pday Det & Sum Mo Maint | 3 | 4.98333 | 14.95 |
| SP E Previous Day per Item Det | 249 | | No Charge |
| SP E Token Mo Maintenance | 2 | 3.00000 | 6.00 |
| SP E Book Transfer Mo Maint | 3 | | No Charge |
| SP E Stop Payment Mo Maint | 3 | | No Charge |
| SPE Wires Mo Maintenance | 1 | 10.00000 | 10.00 |
| Subtotal: SinglePoint | | | 30.95 |
| **Wire Transfers** | | | |
| Wire Monthly Maint Voice-Pin | 1 | 5.00000 | 5.00 |
| Voice Intl USD Non-Repetitive | 1 | 40.00000 | 40.00 |
| Wire Advice Mail | 1 | 5.50000 | 5.50 |
| Subtotal: Wire Transfers | | | 50.50 |
| **Image Services** | | | |
| SP E Image Retrieved | 24 | | No Charge |
| Subtotal: Image Services | | | 0.00 |
| **ACH Services** | | | |
| ACH Received Addenda Item | 28 | | No Charge |
| Subtotal: ACH Services | | | 0.00 |
| **Electronic Deposit Services** | | | |
| Deposit Exp Maintenance | 1 | 50.00000 | 50.00 |
| Deposit Exp Workstation Fee | 1 | | No Charge |
| Deposit Exp Deposit Fee | 19 | | No Charge |
| Deposit Exp Check Item | 217 | 0.10783 | 23.40 |
| Subtotal: Electronic Deposit Services | | | 73.40 |
| **International Banking** | | | |
| Un-Encode CAD/USD Item | 5 | 4.00000 | 20.00 |



ALL AMERICAN PRODUCTS GROUP
24901 AVENUE STANFORD
VALENCIA CA 91355-1278

**Business Statement**

Account Number:
0970

Statement Period:
Oct 1, 2014
through
Oct 31, 2014

Page 8 of 8



## ANALYSIS SERVICE CHARGE DETAIL (CONTINUED)

**Service Activity Detail for Account Number 0970 (continued)**

| Service | Volume | Avg Unit Price | Total Charge |
|---|---|---|---|
| Subtotal: International Banking | | | 20.00 |
| Fee Based Service Charges for Account Number 0970 | | $ | 199.85 |

**Service Activity Detail for Account Number 1135**

| Service | Volume | Avg Unit Price | Total Charge |
|---|---|---|---|
| **Depository Services** | | | |
| Combined Transactions/Items | 123 | | No Charge |
| Subtotal: Depository Services | | | 0.00 |
| Fee Based Service Charges for Account Number 1-575-0512-1135 | | $ | 0.00 |

**PAYCHEX**

**CHECK REGISTER**

0083 A830-8204  All American Products Groups Inc

(Requested Check Dates 10/01/14 - 10/31/14)

| COMPANY BANK ACCOUNT | NAME | ID | CHECK DATE | CHECK NUMBER | DIRECT DEPOSIT AMOUNT | NEGOTIABLE CHECK AMOUNT |
|---|---|---|---|---|---|---|
| U.S. BANK NATIONAL ASSOCIATION | Benyasri, Art | 1 | 10/02/14 | 12127 | | 889.49 |
| Acct # xxxxxxxx1135 | Dominguez, Ana | 8 | 10/02/14 | 12128 | | 234.69 |
| R & T 122235821 | Emma, Debbie | 31 | 10/02/14 | 12129 | | 315.08 |
| | Jandres, Carlos | 7 | 10/02/14 | 12130 | | 332.63 |
| | Kohnke, Richard | 3 | 10/02/14 | 12131 | | 500.34 |
| | Santon, Caroline E | 6 | 10/02/14 | 12132 | | 435.87 |
| | Trevino III, John E | 15 | 10/02/14 | 12133 | | 421.92 |
| | Zvi, Abraham | 23 | 10/02/14 | 12134 | | 341.30 |
| | Aguila, Maria Guadalupe | 13 | 10/02/14 | 12135 | | 365.40 |
| | Aguilar, Maria L | 18 | 10/02/14 | 12136 | | 255.76 |
| | Almada, Raul | 4 | 10/02/14 | 12137 | | 329.91 |
| | Alvarez, Emilio | 11 | 10/02/14 | 12138 | | 429.52 |
| | Cabrera, Sergio | 14 | 10/02/14 | 12139 | | 439.68 |
| | De Leon, Hector M | 32 | 10/02/14 | 12140 | | 401.87 |
| | Hernandez - Dominguez, Jose | 38 | 10/02/14 | 12141 | | 358.70 |
| | Gonzalez, Gustavo | 35 | 10/02/14 | 12142 | | 386.72 |
| | Hernandez, Filiberto D | 33 | 10/02/14 | 12143 | | 232.03 |
| | Hernandez, Luis A | 2 | 10/02/14 | 12144 | | 417.20 |
| | Lopez, Jose | 25 | 10/02/14 | 12145 | | 341.30 |
| | Lopez-Hernandez, Alexis | 12 | 10/02/14 | 12146 | | 402.32 |
| | Maldonado, Francisco | 9 | 10/02/14 | 12147 | | 497.61 |
| | Maldonado, Hugo R | 39 | 10/02/14 | 12148 | | 313.88 |
| | Ocampo, Fernando | 29 | 10/02/14 | 12149 | | 387.66 |
| | Perez, Erik T | 36 | 10/02/14 | 12150 | | 386.72 |
| | Rodriguez, Eli | 10 | 10/02/14 | 12151 | | 446.10 |
| | Trakullerkchai, Surasak | 37 | 10/02/14 | 12152 | | 357.94 |
| | Benyasri, Art | 1 | 10/09/14 | 12153 | | 889.49 |
| | Dominguez, Ana | 8 | 10/09/14 | 12154 | | 243.70 |
| | Emma, Debbie | 31 | 10/09/14 | 12155 | | 315.08 |
| | Jandres, Carlos | 7 | 10/09/14 | 12156 | | 391.80 |
| | Kohnke, Richard | 3 | 10/09/14 | 12157 | | 500.34 |
| | Santon, Caroline E | 6 | 10/09/14 | 12158 | | 435.88 |
| | Trevino III, John E | 15 | 10/09/14 | 12159 | | 421.92 |
| | Zvi, Abraham | 23 | 10/09/14 | 12160 | | 341.30 |
| | Aguila, Maria Guadalupe | 13 | 10/09/14 | 12161 | | 365.40 |
| | Aguilar, Maria L | 18 | 10/09/14 | 12162 | | 315.08 |
| | Almada, Raul | 4 | 10/09/14 | 12163 | | 329.91 |
| | Alvarez, Emilio | 11 | 10/09/14 | 12164 | | 429.52 |
| | Cabrera, Sergio | 14 | 10/09/14 | 12165 | | 419.63 |
| | De Leon, Hector M | 32 | 10/09/14 | 12166 | | 401.87 |
| | Gonzalez, Gustavo | 35 | 10/09/14 | 12167 | | 386.72 |
| | Hernandez, Filiberto D | 33 | 10/09/14 | 12168 | | 232.02 |
| | Hernandez, Luis A | 2 | 10/09/14 | 12169 | | 512.63 |
| | Hernandez, Luis A | 2 | 10/09/14 | 12170 | | 111.45 |
| | Hernandez - Dominguez, Jose | 38 | 10/09/14 | 12171 | | 358.70 |
| | Lopez, Jose | 25 | 10/09/14 | 12172 | | 341.30 |
| | Lopez-Hernandez, Alexis | 12 | 10/09/14 | 12173 | | 402.31 |
| | Maldonado, Francisco | 9 | 10/09/14 | 12174 | | 325.40 |
| | Maldonado, Hugo R | 39 | 10/09/14 | 12175 | | 313.88 |
| | Ocampo, Fernando | 29 | 10/09/14 | 12176 | | 387.66 |

0083 A830-8204  All American Products Groups Inc
Run Date 11/05/14  12:22 PM

Period Start - End Dates   09/20/14 - 10/24/14
Check Dates                10/02/14 - 10/30/14

Check Register
Page 1 of 3
CHKRECREG

**PAYCHEX**

# CHECK REGISTER

0083 A830-8204  All American Products Groups Inc

(Requested Check Dates 10/01/14 - 10/31/14)

| COMPANY BANK ACCOUNT | NAME | ID | CHECK DATE | CHECK NUMBER | DIRECT DEPOSIT AMOUNT | NEGOTIABLE CHECK AMOUNT |
|---|---|---|---|---|---|---|
| | Perez, Erik T | 36 | 10/09/14 | 12177 | | 386.72 |
| | Rodriguez, Eli | 10 | 10/09/14 | 12178 | | 446.09 |
| | Trakullerkchai, Surasak | 37 | 10/09/14 | 12179 | | 357.94 |
| | Benyasri, Art | 1 | 10/16/14 | 12180 | | 889.49 |
| | Dominguez, Ana | 8 | 10/16/14 | 12181 | | 234.69 |
| | Emma, Debbie | 31 | 10/16/14 | 12182 | | 315.08 |
| | Jandres, Carlos | 7 | 10/16/14 | 12183 | | 391.81 |
| | Kohnke, Richard | 3 | 10/16/14 | 12184 | | 500.34 |
| | Santon, Caroline E | 6 | 10/16/14 | 12185 | | 435.89 |
| | Trevino III, John E | 15 | 10/16/14 | 12186 | | 421.92 |
| | Zvi, Abraham | 23 | 10/16/14 | 12187 | | 341.30 |
| | Aguila, Maria Guadalupe | 13 | 10/16/14 | 12188 | | 365.40 |
| | Aguilar, Maria L | 18 | 10/16/14 | 12189 | | 255.76 |
| | Almada, Raul | 4 | 10/16/14 | 12190 | | 329.91 |
| | Alvarez, Emilio | 11 | 10/16/14 | 12191 | | 429.52 |
| | Cabrera, Sergio | 14 | 10/16/14 | 12192 | | 439.69 |
| | De Leon, Hector M | 32 | 10/16/14 | 12193 | | 420.58 |
| | Gonzalez, Gustavo | 35 | 10/16/14 | 12194 | | 245.36 |
| | Hernandez, Filiberto D | 33 | 10/16/14 | 12195 | | 180.05 |
| | Hernandez, Luis A | 2 | 10/16/14 | 12196 | | 512.64 |
| | Hernandez - Dominguez, Jose | 38 | 10/16/14 | 12197 | | 358.70 |
| | Lopez, Jose | 25 | 10/16/14 | 12198 | | 279.01 |
| | Lopez-Hernandez, Alexis | 12 | 10/16/14 | 12199 | | 402.32 |
| | Maldonado, Francisco | 9 | 10/16/14 | 12200 | | 497.61 |
| | Maldonado, Hugo R | 39 | 10/16/14 | 12201 | | 313.88 |
| | Ocampo, Fernando | 29 | 10/16/14 | 12202 | | 387.66 |
| | Perez, Erik T | 36 | 10/16/14 | 12203 | | 386.72 |
| | Rodriguez, Eli | 10 | 10/16/14 | 12204 | | 446.10 |
| | Trakullerkchai, Surasak | 37 | 10/16/14 | 12205 | | 357.94 |
| | Benyasri, Art | 1 | 10/23/14 | 12206 | | 889.49 |
| | Dominguez, Ana | 8 | 10/23/14 | 12207 | | 234.69 |
| | Emma, Debbie | 31 | 10/23/14 | 12208 | | 315.08 |
| | Jandres, Carlos | 7 | 10/23/14 | 12209 | | 328.01 |
| | Kohnke, Richard | 3 | 10/23/14 | 12210 | | 500.34 |
| | Santon, Caroline E | 6 | 10/23/14 | 12211 | | 435.87 |
| | Trevino III, John E | 15 | 10/23/14 | 12212 | | 421.92 |
| | Zvi, Abraham | 23 | 10/23/14 | 12213 | | 341.30 |
| | Aguila, Maria Guadalupe | 13 | 10/23/14 | 12214 | | 292.32 |
| | Aguilar, Maria L | 18 | 10/23/14 | 12215 | | 255.76 |
| | Almada, Raul | 4 | 10/23/14 | 12216 | | 329.91 |
| | Alvarez, Emilio | 11 | 10/23/14 | 12217 | | 429.52 |
| | Cabrera, Sergio | 14 | 10/23/14 | 12218 | | 439.68 |
| | De Leon, Hector M | 32 | 10/23/14 | 12219 | | 401.87 |
| | Gonzalez, Gustavo | 35 | 10/23/14 | 12220 | | 316.84 |
| | Hernandez, Filiberto D | 33 | 10/23/14 | 12221 | | 180.05 |
| | Hernandez, Luis A | 2 | 10/23/14 | 12222 | | 512.63 |
| | Hernandez - Dominguez, Jose | 38 | 10/23/14 | 12223 | | 358.70 |
| | Lopez, Jose | 25 | 10/23/14 | 12224 | | 279.00 |
| | Lopez-Hernandez, Alexis | 12 | 10/23/14 | 12225 | | 402.31 |
| | Maldonado, Francisco | 9 | 10/23/14 | 12226 | | 497.61 |

0083 A830-8204  All American Products Groups Inc
Run Date 11/05/14  12:22 PM

Period Start - End Dates   09/20/14 - 10/24/14
Check Dates   10/02/14 - 10/30/14

Check Register
Page 2 of 3
CHKRECREG

# PAYCHEX

## CHECK REGISTER

0083 A830-8204  All American Products Groups Inc

(Requested Check Dates 10/01/14 - 10/31/14)

| COMPANY BANK ACCOUNT | NAME | ID | CHECK DATE | CHECK NUMBER | DIRECT DEPOSIT AMOUNT | NEGOTIABLE CHECK AMOUNT |
|---|---|---|---|---|---|---|
| | Maldonado, Hugo R | 39 | 10/23/14 | 12227 | | 313.88 |
| | Ocampo, Fernando | 29 | 10/23/14 | 12228 | | 387.66 |
| | Rodriguez, Eli | 10 | 10/23/14 | 12229 | | 446.09 |
| | Trakulierkchai, Surasak | 37 | 10/23/14 | 12230 | | 357.94 |
| | Benyasri, Art | 1 | 10/30/14 | 12231 | | 889.49 |
| | Dominguez, Ana | 8 | 10/30/14 | 12232 | | 234.69 |
| | Emma, Debbie | 31 | 10/30/14 | 12233 | | 315.08 |
| | Jandres, Carlos | 7 | 10/30/14 | 12234 | | 391.80 |
| | Kohnke, Richard | 3 | 10/30/14 | 12235 | | 500.34 |
| | Santon, Caroline E | 6 | 10/30/14 | 12236 | | 435.88 |
| | Trevino III, John E | 15 | 10/30/14 | 12237 | | 358.46 |
| | Zvi, Abraham | 23 | 10/30/14 | 12238 | | 341.30 |
| | Aguila, Maria Guadalupe | 13 | 10/30/14 | 12239 | | 365.40 |
| | Aguilar, Maria L | 18 | 10/30/14 | 12240 | | 315.08 |
| | Almada, Raul | 4 | 10/30/14 | 12241 | | 329.91 |
| | Alvarez, Emilio | 11 | 10/30/14 | 12242 | | 429.52 |
| | Cabrera, Sergio | 14 | 10/30/14 | 12243 | | 439.69 |
| | De Leon, Hector M | 32 | 10/30/14 | 12244 | | 401.87 |
| | Gonzalez, Gustavo | 35 | 10/30/14 | 12245 | | 386.72 |
| | Hernandez, Luis A | 2 | 10/30/14 | 12246 | | 512.64 |
| | Hernandez - Dominguez, Jose | 38 | 10/30/14 | 12247 | | 358.70 |
| | Lopez, Jose | 25 | 10/30/14 | 12248 | | 341.30 |
| | Lopez-Hernandez, Alexis | 12 | 10/30/14 | 12249 | | 402.32 |
| | Maldonado, Francisco | 9 | 10/30/14 | 12250 | | 497.61 |
| | Maldonado, Hugo R | 39 | 10/30/14 | 12251 | | 313.88 |
| | Ocampo, Fernando | 29 | 10/30/14 | 12252 | | 387.66 |
| | Rodriguez, Eli | 10 | 10/30/14 | 12253 | | 446.10 |
| | Trakullerkchai, Surasak | 37 | 10/30/14 | 12254 | | 357.94 |

BANK ACCOUNT TOTAL    0.00    50,146.60
*128 Transaction(s)*

COMPANY TOTALS FOR THIS PERIOD    0.00    50,146.60
*128 Transaction(s)*

0083 A830-8204  All American Products Groups Inc
Run Date 11/05/14  12:22 PM

Period Start - End Dates    09/20/14 - 10/24/14
Check Dates    10/02/14 - 10/30/14

Check Register
Page 3 of 3
CHKRECREG