UNITED STATES DEPARTMENT OF JUSTICE
OFFICE OF THE UNITED STATES TRUSTEE
CENTRAL DISTRICT OF CALIFORNIA

| In Re:<br><br>ALL AMERICAN PRODUCTS<br><br><br>Debtor(s). | CHAPTER 11 (BUSINESS)<br><br>Case Number: 2:14-bk-24709-RN<br>Operating Report Number: 5<br>For the Month Ending: 11/30/14 |
|---|---|

## I. CASH RECEIPTS AND DISBURSEMENTS
## A. (GENERAL ACCOUNT*)

1. TOTAL RECEIPTS PER ALL PRIOR GENERAL ACCOUNT REPORTS — 499,793.39

2. LESS: TOTAL DISBURSEMENTS PER ALL PRIOR GENERAL ACCOUNT REPORTS — 218,263.06

3. BEGINNING BALANCE: — 13,980.49

4. RECEIPTS DURING CURRENT PERIOD:
   Accounts Receivable - Post-filing
   Accounts Receivable - Pre-filing
   General Sales — 137,340.18
   Other (Specify)
   **Other (Specify)

   TOTAL RECEIPTS THIS PERIOD: — 137,340.18

5. BALANCE: — 151,320.67

6. LESS: TOTAL DISBURSEMENTS DURING CURRENT PERIOD
   Transfers to Other DIP Accounts (from page 2) — 65,443.73
   Disbursements (from page 2) — 70,655.89

   TOTAL DISBURSEMENTS THIS PERIOD:*** — 136,099.62

7. ENDING BALANCE: — 15,221.05

8. General Account Number(s): 1.57505E+11

   Depository Name & Location:
   US BANK
   27095 MacBEAN PARKWAY
   SANTA CLARITA, CA  91355

*   All receipts must be deposited into the general account.
**  Include receipts from the sale of any real or personal property out of the ordinary course of business; attach an exhibit specifying what was sold,
    to whom, terms, and date of Court Order or Report of Sale.
*** This amount should be the same as the total from page 2.

| Date mm/dd/yyyy | Check Number | Payee or DIP account | Purpose | *Amount Transfered | **Amount Disbursed | Amount |
|---|---|---|---|---|---|---|
| ########## | | QUICKSHIP TONER | OFFICE SUPPLIES | | $49.61 | $49.61 |
| 11/01/85 | 5038 | KELLOG INDUSTRIA | MATERIAL | | $447.84 | $447.84 |
| 10/03/14 | | GLOBALINX | TELEPHONE | | $148.33 | $148.33 |
| 11/03/14 | | TRANSFER | PAYROLL ACCT | $1,000.00 | | $1,000.00 |
| 11/03/14 | | BANKCARD | PAYMENT | | $110.86 | $110.86 |
| 11/03/14 | 5026 | THOMAS H. TSAY | CPA | | $1,000.00 | $1,000.00 |
| 11/03/14 | 1059 | CASH | PETTY CASH | | $942.32 | $942.32 |
| 11/04/14 | | SO. CALIF GAS CO. | UTILITIES | | $17.14 | $17.14 |
| 11/04/14 | | SO CALIF EDSON | UTILITIES | | $21.65 | $21.65 |
| 11/04/14 | | TRANSFER | PAYROLL ACCT | $1,000.00 | | $1,000.00 |
| 11/04/14 | | SO. CALIF GAS CO. | UTILITIES | | $28.89 | $28.89 |
| 11/05/14 | | TRANSFER | PAYROLL ACCT | $4,000.00 | | $4,000.00 |
| 11/05/14 | | AMAZON.COM | OFFICE SUPPLIES | | $104.96 | $104.96 |
| 11/05/14 | | TRANSFER | TAX ACCT | $3,000.00 | | $3,000.00 |
| 11/05/14 | | AMAZON.COM | OFFICE SUPPLIES | | $6.50 | $6.50 |
| 11/06/14 | 1060 | CASH | PETTY CASH | | $506.90 | $506.90 |
| 11/06/14 | 5054 | FARMERS INSURAN | INSURANCE | | $447.40 | $447.40 |
| 11/06/14 | | NORTHWESTERN | PRODUCT | | $47.50 | $47.50 |
| 11/07/14 | | VALTRA | PRODUCT | | $290.41 | $290.41 |
| 11/07/14 | | TRANSFER | PAYROLL ACCT | $3,000.00 | | $3,000.00 |
| 11/07/14 | | UPS | FREIGHT | | $829.31 | $829.31 |
| 11/07/14 | | VONTANGE | TELEPHONE | | $37.16 | $37.16 |
| 11/10/14 | | VAN NUYS FLYAWA | TRAVEL | | $8.00 | $8.00 |
| 11/10/14 | | TRANSFER | PAYROLL ACCT | $3,000.00 | | $3,000.00 |
| 11/10/14 | | AT&T | TELEPHONE | | $58.64 | $58.64 |
| 11/10/14 | | US POSTAL | POSTAGE | | $5.75 | $5.75 |
| 11/10/14 | 1062 | CASH | PETTY CASH | | $636.23 | $636.23 |
| 11/10/14 | | UNITED OIL | FUEL | | $30.00 | $30.00 |
| 11/10/14 | | US POSTAL | POSTAGE | | $5.75 | $5.75 |
| 11/12/14 | 5055 | EMPLOYER'S COMP | INSURANCE | | $1,390.00 | $1,390.00 |
| 11/12/14 | | AT&T | TELEPHONE | | $369.89 | $369.89 |
| 11/12/14 | | ALVORDPOLK | PRODUCT | | $91.80 | $91.80 |
| 11/12/14 | | UNITED OIL | FUEL | | $30.00 | $3,000.00 |
| 11/13/14 | | TRANSFER | TAX ACCT | $3,100.00 | | $2,000.00 |
| 11/13/14 | | TRANSFER | PAYROLL ACCT | $2,000.00 | | $2,000.00 |
| 11/13/14 | 1064 | CASH | PETTY CASH | | $634.33 | $634.33 |
| 11/13/14 | | METAL BARS | MATERIAL | | $1,074.97 | $1,074.97 |
| 11/14/14 | | TRANSFER | PAYROLL ACCT | $3,000.00 | | $3,000.00 |
| 11/14/14 | | UNITED OIL | FUEL | | $30.00 | $30.00 |
| 11/14/14 | | BLUE STAR CAFE | ENTERTAINMENT | | $3.00 | $3.00 |
| 11/14/14 | | UPS | FREIGHT | | $450.59 | $450.59 |
| 11/14/14 | | TRANSFER | PAYROLL ACCT | $2,000.00 | | $2,000.00 |
| 11/17/14 | 1053 | PRENOVOST, NORI | BANK LOAN | | $12,000.00 | $12,000.00 |
| 11/17/14 | 1003 | HARRY DICKENSON | RENT | | $19,282.00 | $19,282.00 |
| 11/17/14 | 1002 | PRENOVOST, NORI | BANK LOAN | | $20,000.00 | $20,000.00 |
| 11/17/14 | | LA SUPERIOR COURT | | | $438.00 | $438.00 |
| 11/17/14 | | JOE'S AUTO PARK | PARKING | | $6.00 | $6.00 |
| 11/17/14 | 1061 | US TRUSTEE | QUARTLY FEE | | $325.00 | $325.00 |
| 11/17/14 | | US BANK | SERVICE CHARGE | | $194.45 | $194.45 |
| 11/17/14 | | T-MOBILE | TELEPHONE | | $1,147.05 | $1,147.05 |
| 11/18/14 | | TRANSFER | PAYROLL ACCT | $12,343.73 | | $12,343.73 |
| 11/18/14 | | ALLSTATE | INSURANCE | | $151.96 | $151.96 |
| 11/18/14 | | GLIC | INSURANCE | | $259.18 | $259.18 |
| 11/18/14 | | TRANSFER | PAYROLL ACCT | $3,000.00 | | $3,000.00 |

• Fill in amounts in this column if they are TRANSFERS to another DIP account (e.g. Payroll or Tax); the "amount" column will be filled in for you.

•• Fill in amounts in this column if they are DISBURSEMENTS to outside payees; the "amount" column will be filled in for you.

| Date | Payee | Purpose | Disbursements | Transfers | Amount |
|---|---|---|---|---|---|
| 11/18/14 | AT&T | TELEPHONE | $35.00 | | $35.00 |
| 11/18/14 | NEWHALL COUNTY | UTILITIES | $77.38 | | $77.38 |
| 11/18/14 | VERTICAL RSPONS | MARKETING | $120.00 | | $120.00 |
| 11/19/14 | SO CALIF EDSON | UTILITIES | $1,375.00 | | $1,375.00 |
| 11/19/14 | TRANSFER | PAYROLL ACCT | | $2,000.00 | $2,000.00 |
| 11/19/14 | VALENCIA WATER | UTILITIES | $62.46 | | $62.46 |
| 11/19/14 | VALENCIA WATER | UTILITIES | $132.08 | | $132.08 |
| 11/20/14 | TRANSFER | TAX ACCT | | $3,000.00 | $3,000.00 |
| 11/20/14 | TRANSFER | PAYROLL ACCT | | $3,000.00 | $3,000.00 |
| 11/20/14 | 1067 CASH | PETTY CASH | $691.61 | | $691.61 |
| 11/21/14 | 1065 US TRUSTEE | QUARTLY FEE | $650.00 | | $650.00 |
| 11/21/14 | UPS | FREIGHT | $690.85 | | $690.85 |
| 11/21/14 | TRANSFER | PAYROLL ACCT | | $3,000.00 | $3,000.00 |
| 11/24/14 | 5060 UPS | FREIGHT | $4.05 | | $4.05 |
| 11/24/14 | 1068 CASH | PETTY CASH | $620.59 | | $620.59 |
| 11/24/14 | TRANSFER | PAYROLL ACCT | | $4,000.00 | $4,000.00 |
| 11/25/14 | 5040 WS DODGE OIL | MATERIAL | $1,353.67 | | $1,353.67 |
| 11/25/14 | TRANSFER | TAX ACCT | | $3,000.00 | $3,000.00 |
| 11/26/14 | HUDSON TOOL STE | MATERIAL | $87.00 | | $87.00 |
| 11/26/14 | TRANSFER | PAYROLL ACCT | | $4,000.00 | $4,000.00 |
| 11/26/14 | METAL BARRS | MATERIAL | $163.88 | | $163.88 |
| 11/28/14 | 21 ST CENTURY INS | INSURANCE | $342.61 | | $342.61 |
| 11/28/14 | VONTANGE | TELEPHONE | $88.94 | | $88.94 |
| 11/28/14 | TRANSFER | PAYROLL ACCT | | $3,000.00 | $3,000.00 |
| 11/28/14 | UPS | FREIGHT | $501.40 | | $501.40 |
| | | | | | $0.00 |
| | | | | | $0.00 |
| **TOTAL DISBURSEMENTS THIS PERIOD:** | | | 65,443.73 | 70,655.89 | $138,069.62 |

# GENERAL ACCOUNT
## BANK RECONCILIATION

Bank statement Date: _____11/30/2014_____  Balance on Statement: _____$15,221.05_____

Plus deposits in transit (a):

| Deposit Date | Deposit Amount |
|---|---|
| _____ | _____ |
| _____ | _____ |
| _____ | _____ |
| _____ | _____ |
| _____ | _____ |
| _____ | _____ |

TOTAL DEPOSITS IN TRANSIT | | | 0.00

Less Outstanding Checks (a):

| Check Number | Check Date | Check Amount |
|---|---|---|
| _____ | _____ | _____ |
| _____ | _____ | _____ |
| _____ | _____ | _____ |
| _____ | _____ | _____ |
| _____ | _____ | _____ |
| _____ | _____ | _____ |
| _____ | _____ | _____ |
| _____ | _____ | _____ |
| _____ | _____ | _____ |
| _____ | _____ | _____ |
| _____ | _____ | _____ |
| _____ | _____ | _____ |
| _____ | _____ | _____ |
| _____ | _____ | _____ |
| _____ | _____ | _____ |
| _____ | _____ | _____ |
| _____ | _____ | _____ |
| _____ | _____ | _____ |
| _____ | _____ | _____ |

TOTAL OUTSTANDING CHECKS: | | | 0.00

Bank statement Adjustments: _____

Explanation of Adjustments-

ADJUSTED BANK BALANCE: | | | $15,221.05

* It is acceptable to replace this form with a similar form
** Please attach a detailed explanation of any bank statement adjustment

## I. CASH RECEIPTS AND DISBURSEMENTS
### B. (PAYROLL ACCOUNT)

1. TOTAL RECEIPTS PER ALL PRIOR PAYROLL ACCOUNT REPORTS     138,000.00

2. LESS:  TOTAL DISBURSEMENTS PER ALL PRIOR PAYROLL
ACCOUNT REPORTS     138,842.09

3. BEGINNING BALANCE:     (842.09)

4. RECEIPTS DURING CURRENT PERIOD:
(Transferred from General Account)     53,343.73

5. BALANCE:     52,501.64

6. LESS: TOTAL DISBURSEMENTS DURING CURRENT PERIOD
TOTAL DISBURSEMENTS THIS PERIOD:***     52,647.28

7. ENDING BALANCE:     (145.64)

8. PAYROLL Account Number(s):     1.57505E+11

Depository Name & Location:     US BANK
270985 McBEAN PKWY
SANTA CLARITA, CA  91355

# TOTAL DISBURSEMENTS FROM PAYROLL ACCOUNT FOR CURRENT PERIOD

| Date mm/dd/yyyy | Check Number | Payee | Purpose | Amount |
|---|---|---|---|---|
| 11/7/2014 | electroni | Paychex | Payroll Processing | 142.35 |
| 11/14/2014 | electroni | Paychex | Payroll Processing | 142.35 |
| 11/18/2014 | | Overdraft Fee | Bank Charge | 36.00 |
| 11/18/2014 | | Overdraft Fee | Bank Charge | 36.00 |
| 11/18/2014 | | Overdraft Fee | Bank Charge | 36.00 |
| 11/18/2014 | | Overdraft Fee | Bank Charge | 36.00 |
| 11/19/2014 | | Overdraft Fee | Bank Charge | 36.00 |
| 11/21/2014 | | Paychex | Payroll Processing | 142.35 |
| 11/28/2014 | | Paychex | Payroll Processing | 152.35 |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | TOTAL DISBURSEMENTS THIS PERIOD: | 759.40 |

# PAYROLL ACCOUNT
## BANK RECONCILIATION

| | | | |
|---|---|---|---|
| Bank statement Date: | 11/30/2014 | Balance on Statement: | $3,645.88 |

Plus deposits in transit (a):

| | Deposit Date | Deposit Amount |
|---|---|---|
| | | |
| | | |
| | | |
| | | |
| | | |

**TOTAL DEPOSITS IN TRANSIT**                     | 0.00 |

Less Outstanding Checks (a):

| Check Number | Check Date | Check Amount |
|---|---|---|
| 12333 | 11/26/2014 | 889.49 |
| 12334 | 11/26/2014 | 216.68 |
| 12337 | 11/26/2014 | 500.34 |
| 12339 | 11/26/2014 | 421.92 |
| 12341 | 11/26/2014 | 365.40 |
| 12342 | 11/26/2014 | 315.08 |
| 12343 | 11/26/2014 | 329.91 |
| 12347 | 11/26/2014 | 386.72 |
| 12348 | 11/26/2014 | 62.91 |
| 12349 | 11/26/2014 | 512.64 |
| 12351 | 11/26/2014 | 341.30 |
| 12353 | 11/26/2014 | 497.61 |
| 12354 | 11/26/2014 | 313.88 |
| 12355 | 11/26/2014 | 387.66 |
| 12358 | 11/26/2014 | 357.94 |

**TOTAL OUTSTANDING CHECKS:**                     | 5,899.48 |

Bank statement Adjustments:

Explanation of Adjustments-

**ADJUSTED BANK BALANCE:**                     | ($2,253.60) |

* It is acceptable to replace this form with a similar form
** Please attach a detailed explanation of any bank statement adjustment

## I. CASH RECEIPTS AND DISBURSEMENTS
## C. (TAX ACCOUNT)

1.  TOTAL RECEIPTS PER ALL PRIOR TAX ACCOUNT REPORTS                37,250.00

2.  LESS:  TOTAL DISBURSEMENTS PER ALL PRIOR TAX                    34,059.52
ACCOUNT REPORTS

3.  BEGINNING BALANCE:                                              3190.48

4.  RECEIPTS DURING CURRENT PERIOD:                                 12,100.00
    (Transferred from General Account)

5.  BALANCE:                                                        15,290.48

6.  LESS: TOTAL DISBURSEMENTS DURING CURRENT PERIOD
    TOTAL DISBURSEMENTS THIS PERIOD:***                             12,191.56

7.  ENDING BALANCE:                                                 3,098.92

8.  TAX Account Number(s):                    1.57505E+11

    Depository Name & Location:        US BANK
                                       27095 McBEAN PKW
                                       SANTA CLARITA, CA  91355

**TOTAL DISBURSEMENTS FROM TAX ACCOUNT FOR CURRENT PERIOD**

| Date mm/dd/yyyy | Check Number | Payee | Purpose | Amount |
|---|---|---|---|---|
| 11/6/2014 | ELECT | PAYCHEX | PAYROLL TAXES | 3,044.39 |
| 11/13/2014 | ELECT | PAYCHEX | PAYROLL TAXES | 3,099.04 |
| 11/20/2014 | ELECT | PAYCHEX | PAYROLL TAXES | 3,049.58 |
| 11/26/2014 | ELECT | PAYCHEX | PAYROLL TAXES | 2,998.55 |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | TOTAL DISBURSEMENTS THIS PERIOD: | 12,191.56 |

**CASH ACCOUNT**
**BANK RECONCILIATION**

Bank statement Date: _____11/30/2014_____   Balance on Statement: _____$26.85_____

Plus deposits in transit (a):

| | Deposit Date | Deposit Amount |
|---|---|---|
| | _____ | _____ |
| | _____ | _____ |
| | _____ | _____ |
| | _____ | _____ |
| | _____ | _____ |
| | _____ | _____ |

**TOTAL DEPOSITS IN TRANSIT** | | | 0.00

Less Outstanding Checks (a):

| Check Number | Check Date | Check Amount |
|---|---|---|
| _____ | _____ | _____ |
| _____ | _____ | _____ |
| _____ | _____ | _____ |
| _____ | _____ | _____ |
| _____ | _____ | _____ |
| _____ | _____ | _____ |
| _____ | _____ | _____ |
| _____ | _____ | _____ |
| _____ | _____ | _____ |
| _____ | _____ | _____ |
| _____ | _____ | _____ |
| _____ | _____ | _____ |
| _____ | _____ | _____ |
| _____ | _____ | _____ |
| _____ | _____ | _____ |
| _____ | _____ | _____ |
| _____ | _____ | _____ |
| _____ | _____ | _____ |
| _____ | _____ | _____ |
| _____ | _____ | _____ |
| _____ | _____ | _____ |

**TOTAL OUTSTANDING CHECKS:** | | | 0.00

Bank statement Adjustments: _____
Explanation of Adjustments-

[ ]

**ADJUSTED BANK BALANCE:** | | | $26.85

\* It is acceptable to replace this form with a similar form
\*\* Please attach a detailed explanation of any bank statement adjustment

## ENDING BALANCES FOR THE PERIOD:

(Provide a copy of monthly account statements for each of the below)

| | | |
|---|---|---:|
| General Account: | | 15,221.05 |
| Payroll Account: | | (2,253.60) |
| Tax Account: | | 26.85 |
| *Other Accounts: | | |
| | | |
| | | |
| *Other Monies: | | |
| | **Petty Cash (from below): | 225.51 |

**TOTAL CASH AVAILABLE:**                                13,219.81

Petty Cash Transactions:

| Date | Purpose | Amount |
|---|---|---:|
| 10/01/14 | beginning balance | 279.18 |
| 11/03/14 | Palmdale Heat Treat | (221.50) |
| 11/03/14 | Reimbursement | 942.32 |
| 11/03/14 | Palmdale Heat Treat | (178.08) |
| 11/04/14 | Home Depot | (23.82) |
| 11/04/14 | Palmdale Heat Treat | (137.00) |
| 11/05/14 | Palmdale Heat Treat | (168.00) |
| 11/06/14 | Reimbursement | 506.90 |
| 11/06/14 | Palmdale Heat Treat | (313.40) |
| 11/07/14 | Palmdale Heat Treat | (305.76) |
| 11/10/14 | Home Depot | (17.07) |
| 11/10/14 | Reimbursement | 636.23 |
| 11/10/14 | Palmdale Heat Treat | (218.40) |
| 11/11/14 | Camping World | (34.93) |
| 11/12/14 | Palmdale Heat Treat | (336.00) |
| 11/13/14 | Home Depot | (45.00) |
| 11/13/14 | Reimbursement | 634.33 |
| 11/14/14 | Palmdale Heat Treat | (201.60) |
| 11/14/14 | Pizza Hut | (44.00) |
| 11/17/14 | Palmdale Heat Treat | (255.36) |
| 11/18/14 | Home Depot | (22.65) |
| 11/20/14 | Palmdale Heat Treat | (168.00) |
| 11/20/14 | Reimbursement | 691.61 |
| 11/21/14 | Palmdale Heat Treat | (380.60) |
| 11/21/14 | Palmdale Heat Treat | (168.00) |
| 11/24/14 | Home Depot | (71.99) |
| 11/24/14 | Reimbursement | 620.59 |
| 11/25/14 | Palmdale Heat Treat | (540.20) |
| 11/25/14 | Office Depot | (32.69) |
| 11/26/2014 | Palmdale Heat Treat | (201.60) |

**TOTAL PETTY CASH TRANSACTIONS:**                        225.51

* Specify the Type of holding (e.g. CD, Savings Account, Investment Security), and the depository name, location & account#
** Attach Exhibit Itemizing all petty cash transactions

## STATUS OF PAYMENTS TO SECURED CREDITORS, LESSORS
## AND OTHER PARTIES TO EXECUTORY CONTRACTS

| Creditor, Lessor, Etc. | Frequency of Payments (Mo/Qtr) | Amount of Payment | Post-Petition payments not made (Number) | Total Due |
|---|---|---|---|---|
| HARRY DICKENSON | MONTHLY | 19282 | | 19,282.00 |
| PRENOVOST,NORMAN | MONTHLY | 20000 | | 20,000.00 |
| PRENOVOST,NORMAN | MONTHLY | 12000 | | 12,000.00 |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | TOTAL DUE: | 51,282.00 |

## III. TAX LIABILITIES

FOR THE REPORTING PERIOD:

Gross Sales Subject to Sales Tax: 0.00

Total Wages Paid: 53,068.86

| | Total Post-Petition Amounts Owing | Amount Delinquent | Date Delinquent Amount Due |
|---|---|---|---|
| Federal Withholding | 3,402.00 | | |
| State Withholding | 460.87 | | |
| FICA- Employer's Share | 3,746.77 | | |
| FICA- Employee's Share | 3,746.71 | | |
| Federal Unemployment | 30.48 | | |
| Sales and Use | | | |
| Real Property | | | |
| Other: State Unemployment | 314.96 | | |
| TOTAL: | 11,701.79 | 0.00 | |

| | *Accounts Payable Post-Petition | Accounts Receivable | |
|---|---|---|---|
| | | Pre-Petition | Post-Petition |
| 30 days or less | | 83,008.61 | 89,256.39 |
| 31 - 60 days | | 44,161.82 | 40,257.10 |
| 61 - 90 days | | 12,757.23 | 8,817.68 |
| Over 91 days | | 25,811.41 | 47,828.20 |
| TOTAL: | 0.00 | 165,739.07 | 186,159.37 |

## V. INSURANCE COVERAGE

| | Name of Carrier | Amount of Coverage | Policy Expiration Date | Premium Paid Through (Date) |
|---|---|---|---|---|
| General Liability | Farmers | 1000000.00 | 7/9/2015 | current |
| Worker's Compensation | Employer's | 1000000.00 | 6/12/2015 | current |
| Casualty | | | | |
| Vehicle | | | | |
| Others: | | | | |
| | | | | |
| | | | | |

## VI. UNITED STATES TRUSTEE QUARTERLY FEES
## (TOTAL PAYMENTS)

| Quarterly Period Ending (Date) | Total Disbursements | Quarterly Fees | Date Paid | Amount Paid | Quarterly Fees Still Owing |
|---|---|---|---|---|---|
| 30-Sep-2014 | | 325.00 | 1-Nov-2014 | 325.00 | 0.00 |
| | | 650.00 | 10-Nov-2014 | 650.00 | 0.00 |
| | | | | | 0.00 |
| | | | | | 0.00 |
| | | | | | 0.00 |
| | | | | | 0.00 |
| | | | | | 0.00 |
| | | | | | 0.00 |
| | | | | | 0.00 |
| | | | | | 0.00 |
| | | | | | 0.00 |
| | | | | | 0.00 |
| | | | | | 0.00 |
| | | | | | 0.00 |
| | | | | | 0.00 |
| | | | | | 0.00 |
| | | | | | 0.00 |
| | | 975.00 | | 975.00 | 0.00 |

* Post-Petition Accounts Payable SHOULD NOT include professionals' fees and expenses which have been incurred but not yet awarded by the court. Post-Petition Accounts Payable SHOULD include professionals' fees and expenses authorized by Court order but which remain unpaid as of the close of the period report

| Name of Insider | Date of Order Authorizing Compensation | *Authorized Gross Compensation | Gross Compensation Paid During the Month |
|---|---|---|---|
| Art Benyasri | 11/6/2014 | $1000/week | 1,000.00 |
| Art Benyasri | 11/13/2014 | $1000/week | 1,000.00 |
| Art Benyasri | 11/20/2014 | $1000/week | 1,000.00 |
| Art Benyasri | 11/26/2014 | $1000/week | 1,000.00 |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |

## VIII.  SCHEDULE OF OTHER AMOUNTS PAID TO INSIDERS

| Name of Insider | Date of Order Authorizing Compensation | Description | Amount Paid During the Month |
|---|---|---|---|
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |

* Please indicate how compensation was identified in the order (e.g. S1,000/week, $3,000/month)

# PROFIT AND LOSS STATEMENT
## (Accrual Basis Only)

| | Current Month | Cumulative Post-Petition |
|---|---|---|
| Sales/Revenue: | | |
| Gross Sales/Revenue | 125,136.00 | 451,393.00 |
| Less: Returns/Discounts | | |
| Net Sales/Revenue | 125,136.00 | 451,393.00 |
| Cost of Goods Sold: | | |
| Beginning Inventory at cost | | |
| Purchases | 3,109.23 | 34,465.82 |
| Less: Ending Inventory at cost | | |
| Cost of Goods Sold (COGS) | 3,109.23 | 34,465.82 |
| Gross Profit | 122,026.77 | 416,927.18 |
| Other Operating Income (Itemize) | | |
| Operating Expenses: | | |
| Payroll - Insiders | 4,000.00 | 19,771.32 |
| Payroll - Other Employees | 49,068.86 | 196,508.52 |
| Payroll Taxes | 11,701.79 | 49,162.57 |
| Other Taxes (Itemize) | | |
| Depreciation and Amortization | | |
| Rent Expense - Real Property | 19,282.00 | |
| Lease Expense - Personal Property | | |
| Insurance | 2,591.15 | 12,272.72 |
| Real Property Taxes | | |
| Telephone and Utilities | 3,599.61 | 34,110.62 |
| Repairs and Maintenance | | |
| Travel and Entertainment (Itemize) | | |
| Miscellaneous Operating Expenses (Itemize) | | 415.58 |
| Total Operating Expenses | 90,243.41 | 312,241.33 |
| Net Gain/(Loss) from Operations | 31,783.36 | 104,685.85 |
| Non-Operating Income: | | |
| Interest Income | | |
| Net Gain on Sale of Assets (Itemize) | | |
| Other (Itemize) | | |
| Total Non-Operating income | 0.00 | 0.00 |
| Non-Operating Expenses: | | |
| Interest Expense | | |
| Legal and Professional (Itemize) | 1,000.00 | |
| Other (Itemize) | | |
| Total Non-Operating Expenses | 1,000.00 | 3,000.00 |
| NET INCOME/(LOSS) | 30,783.36 | 101,685.85 |

(Attach exhibit listing all itemizations required above)

## ASSETS

|  | Current Month End |  |
|---|---|---|
| **Current Assets:** |  |  |
| Unrestricted Cash | 13,219.81 |  |
| Restricted Cash | 0.00 |  |
| Accounts Receivable | 186,159.37 |  |
| Inventory | 3,415,321.02 |  |
| Notes Receivable |  |  |
| Prepaid Expenses | 6,123.57 |  |
| Other (Itemize) |  |  |
| **Total Current Assets** |  | 3,620,823.77 |
|  |  |  |
| Property, Plant, and Equipment | 2,729,830.00 |  |
| Accumulated Depreciation/Depletion | (2,060,056.00) |  |
| **Net Property, Plant, and Equipment** |  | 669,774.00 |
|  |  |  |
| **Other Assets (Net of Amortization):** |  |  |
| Due from Insiders | 1,490,000.00 |  |
| Other (Itemize) | (438,857.00) |  |
| **Total Other Assets** |  | 1,051,143.00 |
| **TOTAL ASSETS** |  | 5,341,740.77 |

## LIABILITIES

| **Post-petition Liabilities:** |  |  |
|---|---|---|
| Accounts Payable | 397,611.00 |  |
| Taxes Payable | 11,318.09 |  |
| Notes Payable | 2,569,782.00 |  |
| Professional fees |  |  |
| Secured Debt |  |  |
| Other (Itemize) |  |  |
| **Total Post-petition Liabilities** |  | 2,978,711.09 |
|  |  |  |
| **Pre-petition Liabilities:** |  |  |
| Secured Liabilities |  |  |
| Priority Liabilities |  |  |
| Unsecured Liabilities | 0.00 |  |
| Other (Itemize) | 0.00 |  |
| **Total Pre-petition Liabilities** |  | 0.00 |
| **TOTAL LIABILITIES** |  | 2,978,711.09 |

## EQUITY:

| Pre-petition Owners' Equity | 2,000,000.00 |  |
|---|---|---|
| Post-petition Profit/(Loss) | (1,346,214.00) |  |
| Direct Charges to Equity |  |  |
| **TOTAL EQUITY** |  | 653,786.00 |
| **TOTAL LIABILITIES & EQUITY** |  | 3,632,497.09 |

## XI. QUESTIONNAIRE

|     |     | No | Yes |
|-----|-----|----|-----|
| 1. | Has the debtor-in-possession made any payments on its pre-petition unsecured debt, except as have been authorized by the court? If "Yes", explain below: | X | ___ |

|     |     | No | Yes |
|-----|-----|----|-----|
| 2. | Has the debtor-in-possession during this reporting period provided compensation or remuneration to any officers, directors, principals, or other insiders without appropriate authorization? If "Yes", explain below: | X | ___ |

3.

State what progress was made during the reporting period toward filing a plan of reorganization

4. Describe potential future developments which may have a significant impact on the case:

5. Attach copies of all Orders granting relief from the automatic stay that were entered during the reporting period.

|     |     | No | Yes |
|-----|-----|----|-----|
| 6. | Did you receive any exempt income this month, which is not set forth in the operating report? If "Yes", please set forth the amounts and sources of the income below. | X | ___ |

I,  [enter your name and title here],
declare under penalty of perjury that I have fully read and understood the foregoing debtor-in-possession operating report and that the information contained herein is true and complete to the best of my knowledge.

_12-15-14_
**Date**

Page 16 of 16

_Arton Bennason_
**Principal for debtor-in-possession**

# PAYCHEX

## CHECK REGISTER

0083 A830-8204  All American Products Groups Inc

| COMPANY BANK ACCOUNT | NAME | ID | CHECK DATE | CHECK NUMBER | DIRECT DEPOSIT AMOUNT | NEGOTIABLE CHECK AMOUNT |
|---|---|---|---|---|---|---|
| U.S. BANK NATIONAL ASSOCIATION | Benyasri, Art | 1 | 11/26/14 | 12333 | | 889.49 |
| Acct # xxxxxxxx1135 | Dominguez, Ana | 8 | 11/26/14 | 12334 | | 216.68 |
| R & T 122235821 | Emma, Debbie | 31 | 11/26/14 | 12335 | | 175.16 |
| | Jandres, Carlos | 7 | 11/26/14 | 12336 | | 391.80 |
| | Kohnke, Richard | 3 | 11/26/14 | 12337 | | 500.34 |
| | Santon, Caroline E | 6 | 11/26/14 | 12338 | | 435.87 |
| | Trevino III, John E | 15 | 11/26/14 | 12339 | | 421.92 |
| | Zvi, Abraham | 23 | 11/26/14 | 12340 | | 341.30 |
| | Aguila, Maria Guadalupe | 13 | 11/26/14 | 12341 | | 365.40 |
| | Aguilar, Maria L | 18 | 11/26/14 | 12342 | | 315.08 |
| | Almada, Raul | 4 | 11/26/14 | 12343 | | 329.91 |
| | Alvarez, Emilio | 11 | 11/26/14 | 12344 | | 429.52 |
| | Cabrera, Sergio | 14 | 11/26/14 | 12345 | | 439.69 |
| | De Leon, Hector M | 32 | 11/26/14 | 12346 | | 401.87 |
| | Gonzalez, Gustavo | 35 | 11/26/14 | 12347 | | 386.72 |
| | Hernandez, Filiberto D | 33 | 11/26/14 | 12348 | | 62.91 |
| | Hernandez, Luis A | 2 | 11/26/14 | 12349 | | 512.64 |
| | Hernandez - Dominguez, Jose | 38 | 11/26/14 | 12350 | | 358.70 |
| | Lopez, Jose | 25 | 11/26/14 | 12351 | | 341.30 |
| | Lopez-Hernandez, Alexis | 12 | 11/26/14 | 12352 | | 402.32 |
| | Maldonado, Francisco | 9 | 11/26/14 | 12353 | | 497.61 |
| | Maldonado, Hugo R | 39 | 11/26/14 | 12354 | | 313.88 |
| | Ocampo, Fernando | 29 | 11/26/14 | 12355 | | 387.66 |
| | Perez, Erik T | 36 | 11/26/14 | 12356 | | 386.72 |
| | Rodriguez, Eli | 10 | 11/26/14 | 12357 | | 446.10 |
| | Trakullerkchai, Surasak | 37 | 11/26/14 | 12358 | | 357.94 |
| | BANK ACCOUNT TOTAL 26 Transaction(s) | | | | 0.00 | 10,108.53 |
| | COMPANY TOTAL 26 Transaction(s) | | | | 0.00 | 10,108.53 |

0083 A830-8204  All American Products Groups Inc
Run Date 11/25/14  04:51 PM

Period Start - End Date    11/15/14 - 11/21/14
Check Date    11/26/14

Check Register
Page 1 of 1
CHKRECREG

**PAYCHEX**

0083 A830-8204 All American Products Groups Inc

# CHECK REGISTER

| COMPANY BANK ACCOUNT | NAME | ID | CHECK DATE | CHECK NUMBER | DIRECT DEPOSIT AMOUNT | NEGOTIABLE CHECK AMOUNT |
|---|---|---|---|---|---|---|
| U.S. BANK NATIONAL ASSOCIATION | Benyasri, Art | 1 | 11/06/14 | 12255 | | 889.49 |
| Acct # xxxxxxxx1135 | Dominguez, Ana | 8 | 11/06/14 | 12256 | | 225.70 |
| R & T 122235821 | Emma, Debbie | 31 | 11/06/14 | 12257 | | 315.08 |
| | Jandres, Carlos | 7 | 11/06/14 | 12258 | | 318.64 |
| | Kohnke, Richard | 3 | 11/06/14 | 12259 | | 500.34 |
| | Santon, Caroline E | 6 | 11/06/14 | 12260 | | 435.87 |
| | Trevino III, John E | 15 | 11/06/14 | 12261 | | 402.40 |
| | Zvi, Abraham | 23 | 11/06/14 | 12262 | | 341.30 |
| | Aguila, Maria Guadalupe | 13 | 11/06/14 | 12263 | | 365.40 |
| | Aguilar, Maria L | 18 | 11/06/14 | 12264 | | 315.08 |
| | Almada, Raul | 4 | 11/06/14 | 12265 | | 329.91 |
| | Alvarez, Emilio | 11 | 11/06/14 | 12266 | | 429.52 |
| | Cabrera, Sergio | 14 | 11/06/14 | 12267 | | 439.68 |
| | De Leon, Hector M | 32 | 11/06/14 | 12268 | | 401.87 |
| | Gonzalez, Gustavo | 35 | 11/06/14 | 12269 | | 386.72 |
| | Hernandez, Filiberto D | 33 | 11/06/14 | 12270 | | 180.05 |
| | Hernandez, Luis A | 2 | 11/06/14 | 12271 | | 512.63 |
| | Hernandez - Dominguez, Jose | 38 | 11/06/14 | 12272 | | 358.70 |
| | Lopez, Jose | 25 | 11/06/14 | 12273 | | 341.30 |
| | Lopez-Hernandez, Alexis | 12 | 11/06/14 | 12274 | | 393.86 |
| | Maldonado, Francisco | 9 | 11/06/14 | 12275 | | 497.61 |
| | Maldonado, Hugo R | 39 | 11/06/14 | 12276 | | 313.88 |
| | Ocampo, Fernando | 29 | 11/06/14 | 12277 | | 387.66 |
| | Perez, Erik T | 36 | 11/06/14 | 12278 | | 352.20 |
| | Rodriguez, Eli | 10 | 11/06/14 | 12279 | | 446.09 |
| | Trakullerkchai, Surasak | 37 | 11/06/14 | 12280 | | 357.94 |
| | | | BANK ACCOUNT TOTAL 26 Transaction(s) | | 0.00 | 10,238.92 |
| | | | COMPANY TOTAL 26 Transaction(s) | | 0.00 | 10,238.92 |

0083 A830-8204  All American Products Groups Inc
Run Date 11/05/14  11:31 AM

Period Start - End Date   10/25/14 - 10/31/14
Check Date                       11/06/14

Check Register
Page 1 of 1
CHKRECREG

**PAYCHEX**

# CHECK REGISTER

0083 A830-8204  All American Products Groups Inc

| COMPANY BANK ACCOUNT | NAME | ID | CHECK DATE | CHECK NUMBER | DIRECT DEPOSIT AMOUNT | NEGOTIABLE CHECK AMOUNT |
|---|---|---|---|---|---|---|
| U.S. BANK NATIONAL ASSOCIATION | Benyasri, Art | 1 | 11/13/14 | 12281 | | 889.49 |
| Acct # xxxxxxxx1135 | Dominguez, Ana | 8 | 11/13/14 | 12282 | | 234.69 |
| R & T 122235821 | Emma, Debbie | 31 | 11/13/14 | 12283 | | 315.08 |
| | Jandres, Carlos | 7 | 11/13/14 | 12284 | | 391.79 |
| | Kohnke, Richard | 3 | 11/13/14 | 12285 | | 500.34 |
| | Santon, Caroline E | 6 | 11/13/14 | 12286 | | 435.88 |
| | Trevino III, John E | 15 | 11/13/14 | 12287 | | 421.92 |
| | Zvi, Abraham | 23 | 11/13/14 | 12288 | | 341.30 |
| | Aguila, Maria Guadalupe | 13 | 11/13/14 | 12289 | | 365.40 |
| | Aguilar, Maria L | 18 | 11/13/14 | 12290 | | 255.76 |
| | Almada, Raul | 4 | 11/13/14 | 12291 | | 329.91 |
| | Alvarez, Emilio | 11 | 11/13/14 | 12292 | | 429.52 |
| | Cabrera, Sergio | 14 | 11/13/14 | 12293 | | 439.69 |
| | De Leon, Hector M | 32 | 11/13/14 | 12294 | | 429.94 |
| | Gonzalez, Gustavo | 35 | 11/13/14 | 12295 | | 386.72 |
| | Hernandez, Filiberto D | 33 | 11/13/14 | 12296 | | 180.04 |
| | Hernandez, Luis A | 2 | 11/13/14 | 12297 | | 512.64 |
| | Hernandez - Dominguez, Jose | 38 | 11/13/14 | 12298 | | 358.70 |
| | Lopez, Jose | 25 | 11/13/14 | 12299 | | 341.30 |
| | Lopez-Hernandez, Alexis | 12 | 11/13/14 | 12300 | | 402.32 |
| | Maldonado, Francisco | 9 | 11/13/14 | 12301 | | 497.61 |
| | Maldonado, Hugo R | 39 | 11/13/14 | 12302 | | 313.88 |
| | Ocampo, Fernando | 29 | 11/13/14 | 12303 | | 387.66 |
| | Perez, Erik T | 36 | 11/13/14 | 12304 | | 386.72 |
| | Rodriguez, Eli | 10 | 11/13/14 | 12305 | | 446.10 |
| | Trakullerkchai, Surasak | 37 | 11/13/14 | 12306 | | 357.94 |
| | | | | BANK ACCOUNT TOTAL 26 Transaction(s) | 0.00 | 10,352.34 |
| | | | | COMPANY TOTAL 26 Transaction(s) | 0.00 | 10,352.34 |

0083 A830-8204  All American Products Groups Inc
Run Date 11/12/14  04:49 PM

Period Start - End Date    11/01/14 - 11/07/14
Check Date                        11/13/14

Check Register
Page 1 of 1
CHKRECREG

**PAYCHEX**

# CHECK REGISTER

0083 A830-8204  All American Products Groups Inc

| COMPANY BANK ACCOUNT | NAME | ID | CHECK DATE | CHECK NUMBER | DIRECT DEPOSIT AMOUNT | NEGOTIABLE CHECK AMOUNT |
|---|---|---|---|---|---|---|
| U.S. BANK NATIONAL ASSOCIATION | Benyasri, Art | 1 | 11/20/14 | 12307 | | 889.49 |
| Acct # xxxxxxxx1135 | Dominguez, Ana | 8 | 11/20/14 | 12308 | | 234.69 |
| R & T 122235821 | Emma, Debbie | 31 | 11/20/14 | 12309 | | 315.08 |
| | Jandres, Carlos | 7 | 11/20/14 | 12310 | | 400.90 |
| | Kohnke, Richard | 3 | 11/20/14 | 12311 | | 500.34 |
| | Santon, Caroline E | 6 | 11/20/14 | 12312 | | 435.88 |
| | Trevino III, John E | 15 | 11/20/14 | 12313 | | 421.92 |
| | Zvi, Abraham | 23 | 11/20/14 | 12314 | | 341.30 |
| | Aguila, Maria Guadalupe | 13 | 11/20/14 | 12315 | | 292.32 |
| | Aguilar, Maria L | 18 | 11/20/14 | 12316 | | 255.76 |
| | Almada, Raul | 4 | 11/20/14 | 12317 | | 329.91 |
| | Alvarez, Emilio | 11 | 11/20/14 | 12318 | | 429.52 |
| | Cabrera, Sergio | 14 | 11/20/14 | 12319 | | 439.68 |
| | De Leon, Hector M | 32 | 11/20/14 | 12320 | | 401.87 |
| | Gonzalez, Gustavo | 35 | 11/20/14 | 12321 | | 386.72 |
| | Hernandez, Filiberto D | 33 | 11/20/14 | 12322 | | 180.04 |
| | Hernandez, Luis A | 2 | 11/20/14 | 12323 | | 512.63 |
| | Hernandez - Dominguez, Jose | 38 | 11/20/14 | 12324 | | 358.70 |
| | Lopez, Jose | 25 | 11/20/14 | 12325 | | 341.30 |
| | Lopez-Hernandez, Alexis | 12 | 11/20/14 | 12326 | | 402.31 |
| | Maldonado, Francisco | 9 | 11/20/14 | 12327 | | 497.61 |
| | Maldonado, Hugo R | 39 | 11/20/14 | 12328 | | 313.88 |
| | Ocampo, Fernando | 29 | 11/20/14 | 12329 | | 387.66 |
| | Perez, Erik T | 36 | 11/20/14 | 12330 | | 386.72 |
| | Rodriguez, Eli | 10 | 11/20/14 | 12331 | | 363.34 |
| | Trakullerkchai, Surasak | 37 | 11/20/14 | 12332 | | 357.94 |
| | | | | BANK ACCOUNT TOTAL 26 Transaction(s) | 0.00 | 10,177.51 |
| | | | | COMPANY TOTAL 26 Transaction(s) | 0.00 | 10,177.51 |

0083 A830-8204  All American Products Groups Inc
Run Date 11/19/14  01:43 PM

Period Start - End Date   11/08/14 - 11/14/14
Check Date   11/20/14

Check Register
Page 1 of 1
CHKRECREG



P.O. Box 1800
Saint Paul, Minnesota  55101-0800

3579      TRN                          Y      ST01

**Business Statement**

Account Number:
0970
Statement Period:
Nov 3, 2014
through
Nov 30, 2014

Page 1 of 7

000091684 1 SP      106481821141372 S
ALL AMERICAN PRODUCTS GROUP
24901 AVENUE STANFORD
VALENCIA CA  91355-1278

☎                              _To Contact U.S. Bank_

**24-Hour Business
Solutions:**                                1-800-673-3555

**Telecommunications Device
for the Deaf:**                             1-800-685-5065

**Internet:**                                  usbank.com

## NEWS FOR YOU

U.S. Bank and ADP Payroll partner to offer payroll solutions to meet the needs of your small business.  ADP offers two cloud-based payroll solutions for U.S. Bank customers.  Do-It-Yourself Payroll is a self-directed solution with payroll tax calculations, tax document preparation and direct deposit so you can process payroll yourself.  And, if your needs are more complex, ADP offers a full service payroll solution that offers human resource tools and additional payroll capabilities. To learn more, talk to your business banker, visit www.usbank.com/ADP, or call 877-743-5726 Option 7.

Service is subject to credit approval. Other restrictions and fees may apply. U.S. Bank and its representatives do not provide tax or legal advice. Contact your tax or legal advisor for advice and information concerning your particular situation. Deposit products offered by U.S. Bank National Association. Member FDIC.

**Price changes for U.S. Bank's Business Checking, Savings, and Treasury Management Services are effective January 1, 2015.** You can view revised pricing (only those prices that changed) at https://www2.usbank.com/tmpricing beginning December 1, 2014. Please enter the Access Code listed below to view price changes that may apply. If you experience difficulty accessing this information, please contact Customer Service at the number listed in the upper right corner of this statement or by sending an email to Customer Service at commercialsupport@usbank.com.

Access Code: 8E-DC7A-5B96-55F6

## PLATINUM BUSINESS CHECKING                                                _Member FDIC_
U.S. Bank National Association
**Account Summary**                                    Account Number  0970

|                              | # Items | $ |            |
|------------------------------|---------|---|------------|
| Beginning Balance on Nov 3   |         | $ | 13,980.49  |
| Customer Deposits            | 5       |   | 25,091.53  |
| Other Deposits               | 22      |   | 112,248.65 |
| Card Withdrawals             | 22      |   | 3,061.84 - |
| Other Withdrawals            | 40      |   | 72,105.84 - |
| Checks Paid                  | 17      |   | 60,931.94 - |
| **Ending Balance on Nov 30, 2014** | | $ | 15,221.05 |

### Customer Deposits

| Number | Date   | Ref Number | Amount   | Number | Date   | Ref Number | Amount    |
|--------|--------|------------|----------|--------|--------|------------|-----------|
|        | Nov 3  | 4197008843 | 1,665.47 |        | Nov 17 | 4193122540 | 1,349.20  |
|        | Nov 10 | 4191441822 | 7,649.08 |        | Nov 17 | 4193122512 | 13,221.39 |
|        | Nov 13 | 4192335832 | 1,206.39 |        |        |            |           |

|  |  |  |
|--|--|--|
| **Total Customer Deposits** | $ | **25,091.53** |

### Other Deposits

| Date   | Description of Transaction   |                              | Ref Number | Amount   |
|--------|------------------------------|------------------------------|------------|----------|
| Nov 3  | Consolidated Image Check     | Deposit 2 Items 0000000000   | $          | 9,628.53 |
| Nov 4  | Electronic Deposit REF=14307006922849 N | From IDG USA 1582352145PAYMENTS |  | 270.76 |
| Nov 4  | Consolidated Image Check     | Deposit 1 Items 0000000000   |            | 1,533.36 |
| Nov 5  | Consolidated Image Check     | Deposit 1 Items 0000000000   |            | 54.92    |



ALL AMERICAN PRODUCTS GROUP
24901 AVENUE STANFORD
VALENCIA CA 91355-1278

**Business Statement**

Account Number:
░░░░░0970

Statement Period:
Nov 3, 2014
through
Nov 30, 2014

Page 2 of 7



## PLATINUM BUSINESS CHECKING

U.S. Bank National Association

**(CONTINUED)**

Account Number ░░░░░0970

### Other Deposits (continued)

| Date | Description of Transaction | | Ref Number | Amount |
|---|---|---|---|---|
| Nov 6 | Consolidated Image Check | Deposit 1 Items 0000000000 | | 1,815.09 |
| Nov 7 | Consolidated Image Check | Deposit 1 Items 0000000000 | | 569.07 |
| Nov 10 | Consolidated Image Check | Deposit 1 Items 0000000000 | | 9,262.53 |
| Nov 12 | Electronic Deposit REF=14314008587564 N | From IDG USA 1582352145PAYMENTS | | 132.39 |
| Nov 12 | Consolidated Image Check | Deposit 1 Items 0000000000 | | 3,098.39 |
| Nov 14 | Consolidated Image Check | Deposit 1 Items 0000000000 | | 3,172.85 |
| Nov 17 | Electronic Deposit REF=14321004078193 N | From BANKCARD-1068 54971068SDBTOT DEP 543491021300488 | | 2,146.82 |
| Nov 17 | Consolidated Image Check | Deposit 1 Items 0000000000 | | 39,803.61 |
| Nov 18 | Consolidated Image Check | Deposit 1 Items 0000000000 | | 3,600.80 |
| Nov 20 | Consolidated Image Check | Deposit 1 Items 0000000000 | | 14,296.40 |
| Nov 21 | Electronic Deposit REF=14324011373099 N | From IDG USA 1582352145PAYMENTS | | 70.54 |
| Nov 21 | Consolidated Image Check | Deposit 1 Items 0000000000 | | 3,801.22 |
| Nov 24 | Consolidated Image Check | Deposit 1 Items 0000000000 | | 6,535.74 |
| Nov 25 | Electronic Deposit REF=14328001624957 N | From IDG USA 1582352145PAYMENTS | | 15.24 |
| Nov 26 | Consolidated Image Check | Deposit 1 Items 0000000000 | | 553.58 |
| Nov 28 | Electronic Deposit REF=14332002705941 N | From BANKCARD-1068 54971068SDMTOT DEP 543491021300488 | | 1,820.29 |
| Nov 28 | Electronic Deposit REF=14332001794658 N | From SHERWOODENTE3913 383194027AGeisler 25AA | | 10,066.52 |

Total Other Deposits    $    112,248.65

### Card Withdrawals

Card Number: xxxx-xxxx-xxxx-5174

| Date | Description of Transaction | | Ref Number | | Amount |
|---|---|---|---|---|---|
| Nov 7 | Debit Purchase - VISA VONAGE *PRICE+TA ************5174 | On 110614 866-243-4357 NJ REF # 24692164310000235559723 | 0000235559 | $ | 37.16- |
| Nov 10 | Debit Purchase - VISA USPS056950955526 ************5174 | On 110714 SANTA CLARIT CA REF # 24164074311418014697804 | 1418014697 | | 5.75- |
| Nov 10 | Debit Purchase - VISA USPS056950955526 ************5174 | On 110714 SANTA CLARIT CA REF # 24164074311418014697812 | 1418014697 | | 5.75- |
| Nov 10 | Debit Purchase - VISA VAN NUYS FLYAWAY ************5174 | On 110614 VAN NUYS CA REF # 24110394311816004135247 | 1816004135 | | 8.00- |
| Nov 10 | Debit Purchase - VISA UNITED OIL#169 ************5174 | On 110814 SANTA CLARIT CA REF # 24493984313191000336105 | 3191000336 | | 30.00- |



**usbank.**

ALL AMERICAN PRODUCTS GROUP
24901 AVENUE STANFORD
VALENCIA CA 91355-1278

Business Statement

Account Number: 0970

Statement Period:
Nov 3, 2014
through
Nov 30, 2014

Page 3 of 7

# PLATINUM BUSINESS CHECKING

U.S. Bank National Association

**Card Withdrawals (continued)**

Account Number [ ]0970 **(CONTINUED)**

Card Number: xxxx-xxxx-xxxx-5174

| Date | Description of Transaction | Ref Number | Amount |
|---|---|---|---|
| Nov 12 | Debit Purchase - VISA .....5174 UNITED OIL #169 On 111014 SANTA CLARIT CA REF # 2469398431519100038214 | 5191000358 | 30.00- |
| Nov 14 | Debit Purchase - VISA .....5174 BLUE STAR CAFE 2 On 111314 LOS ANGELES CA REF # 2449398431720677000150 | 7206770000 | 3.00- |
| Nov 14 | Debit Purchase - VISA .....5174 UNITED OIL #169 On 111214 SANTA CLARIT CA REF # 2469398431819100038478 | 8191000384 | 30.00- |
| Nov 17 | Debit Purchase - VISA .....5174 JOE'S AUTO PARKS On 111314 LOS ANGELES CA REF # 2425477432046430860101 | 0464330660 | 6.00- |
| Nov 17 | Debit Purchase - VISA .....5174 LA SUPERIOR CRT On 111414 213-974-6005 CA REF # 2405524431920024970063 | 9200024700 | 438.00- |
| Nov 18 | Debit Purchase - VISA .....5174 VERTICALRESPONSE On 111714 415-905-6880 CA REF # 2443522022066131250062 | 2026613125 | 120.00- |
| Nov 28 | Debit Purchase - VISA .....5174 VONAGE *PRICE+TA On 112714 866-243-4357 NJ REF # 2469216433100005511831 6 | 1000055118 | 88.94- |
| Nov 28 | Debit Purchase - VISA .....5174 21ST CENTURY INS On 112814 800-241-1188 DE REF # 2469216433200024082 US1 | 2000240832 | 342.61- |

Card 5174 Withdrawals Subtotal    $    1,145.21-

Card Number: xxxx-xxxx-xxxx-5190

| Date | Description of Transaction | Ref Number | Amount |
|---|---|---|---|
| Nov 5 | Debit Purchase - VISA .....5190 AMAZON MKTPLACE On 110414 AMZN.COM/BIL WA REF # 2469216430800027361143 | 8000273361 | 6.50- |
| Nov 5 | Debit Purchase - VISA .....5190 AMAZON MKTPLACE On 110414 AMZN.COM/BIL WA REF # 2469216430800023648181 4 | 8000236481 | 104.96- |
| Nov 6 | Debit Purchase - VISA .....5190 NORTHWESTERN TOO On 110414 DAYTON OH REF # 2407164309987102234728 | 9987102234 | 47.50- |
| Nov 7 | Debit Purchase - VISA .....5190 VALTRA INC STRON On 110514 562-948625 CA REF # 2427539431038010086718 3 | 0380100667 | 290.41- |
| Nov 12 | Debit Purchase - VISA .....5190 ALVORDPOLK,MORTO On 111114 800-441-2751 PA REF # 2476501431516075785050034 | 6207575500 | 91.80- |
| Nov 13 | Debit Purchase - VISA .....5190 METAL BARS INC On 111214 562-921-8484 CA REF # 2449382162886100800048 | 6288810800 | 1,074.97- |
| Nov 24 | Debit Purchase - VISA .....5190 QUIKSHIP TONER I On 111214 888-273084 CA REF # 2471705432612326584 1856 | 6123265841 | 49.61- |
| Nov 26 | Debit Purchase - VISA .....5190 HUDSON TOOL STEE On 112514 ORANGE CA REF # 2473309432908273916 1567 | 9083739161 | 87.00- |



**U.S.bank**

ALL AMERICAN PRODUCTS GROUP
24901 AVENUE STANFORD
VALENCIA CA 91355-1278

**Business Statement**

Account Number:
██████0970

Statement Period:
Nov 3, 2014
through
Nov 30, 2014

Page 4 of 7



---

## PLATINUM BUSINESS CHECKING (CONTINUED)

U.S. Bank National Association                                    Account Number ██████0970

### Card Withdrawals (continued)

Card Number: xxxx-xxxx-xxxx-5190

| Date | Description of Transaction | | Ref Number | Amount |
|------|----------------------------|--|-----------|--------|
| Nov 26 | Debit Purchase - VISA | On 112514 562-921-8484 CA | 9286810700 | 163.88- |
| | METAL BARS INC | REF # 24493984329286810700011 | | |
| | ************5190 | | | |

| | | |
|--|--|--|
| Card 5190  Withdrawals Subtotal | $ | 1,916.63- |
| Total Card Withdrawals | $ | 3,061.84- |

### Other Withdrawals

| Date | Description of Transaction | | Ref Number | Amount |
|------|----------------------------|--|-----------|--------|
| Nov 3 | Electronic Withdrawal | From BANKCARD-1068 | $ | 110.86- |
| | REF=14307007986854 N | 54971068SMMTOT DISC 543491021300488 | | |
| Nov 3 | Electronic Withdrawal | From 5LINX ENTERP7700 | | 148.33- |
| | REF=14307006485028 N | 3161597683CASH C&D  00201511 | | |
| Nov 3 | Internet Banking Transfer | To Account 157505121135 | | 1,000.00- |
| Nov 4 | Electronic Withdrawal | To SOUTHERN CAL GAS | | 17.14- |
| | REF=14308009615121 N | 9500000000ONLINE PMTCKF074080122POS | | |
| Nov 4 | Electronic Withdrawal | To S CA EDISON | | 21.65- |
| | REF=1430809611790 N | 9500000000ONLINE PMTCKF074080122POS | | |
| Nov 4 | Electronic Withdrawal | To SOUTHERN CAL GAS | | 28.89- |
| | REF=14308009615120 N | 9500000000ONLINE PMTCKF074080122POS | | |
| Nov 4 | Internet Banking Transfer | To Account ████135 | | 1,000.00- |
| Nov 5 | Internet Banking Transfer | To Account ████0947 | | 3,000.00- |
| Nov 5 | Internet Banking Transfer | To Account ████135 | | 4,000.00- |
| Nov 7 | Electronic Withdrawal | From U. P. S. | | 829.31- |
| | REF=14310007287976 N | 2193070436UPS BILL  143050000916513 | | |
| Nov 7 | Internet Banking Transfer | To Account ████135 | | 3,000.00- |
| Nov 10 | Electronic Withdrawal | From ATT | | 58.64- |
| | REF=14314011696498 N | 9864031004Payment  142968002EPAYD | | |
| Nov 10 | Internet Banking Transfer | To Account ████135 | | 3,000.00- |
| Nov 12 | Electronic Withdrawal | From ATT | | 369.89- |
| | REF=14316009946960 N | 9864031004Payment  793881002EPAYG | | |
| Nov 13 | Internet Banking Transfer | To Account ████135 | | 2,000.00- |
| Nov 13 | Internet Banking Transfer | To Account ████0947 | | 3,100.00- |
| Nov 14 | Electronic Withdrawal | From U. P. S. | | 450.59- |
| | REF=14317002570281 N | 2193070436UPS BILL  143120000916513 | | |
| Nov 14 | Internet Banking Transfer | To Account ████135 | | 2,000.00- |
| Nov 14 | Internet Banking Transfer | To Account ████135 | | 3,000.00- |
| Nov 17 | Analysis Service Charge | | 1700000000 | 194.45- |
| Nov 17 | Electronic Withdrawal | To T-MOBILE | | 1,147.05- |
| | REF=14321003179778 N | 0000450304PCS SVC  2999249 | | |
| Nov 18 | Electronic Withdrawal | From ATT | | 35.00- |
| | REF=14322004908039 N | 9864031004Payment  893671012EPAYR | | |
| Nov 18 | Electronic Withdrawal | To NEWHALL COUNTY W | | 77.38- |
| | REF=14322004415781 N | 9500000000ONLINE | | |
| | | PMTUSB074080122POS | | |
| Nov 18 | Electronic Withdrawal | From ALLSTATE NBINDCO | | 151.96- |
| | REF=14321012020485 N | 1362999368INS PREM 000000934285352 | | |
| Nov 18 | Electronic Withdrawal | From GLIC | | 259.18- |
| | REF=14321007818873 N | 5916027719INSPAYMENT0000484047 | | |
| Nov 18 | Internet Banking Transfer | To Account ████135 | | 3,000.00- |
| Nov 18 | Internet Banking Transfer | To Account ████35 | | 12,343.73- |
| Nov 19 | Electronic Withdrawal | To VALENCIA WATER C | | 62.46- |
| | REF=14323001241944 N | 9500000000ONLINE | | |
| | | PMTUSB074080122POS | | |



ALL AMERICAN PRODUCTS GROUP
24901 AVENUE STANFORD
VALENCIA CA 91355-1278

**Business Statement**

Account Number:
▓▓▓▓▓0970

Statement Period:
Nov 3, 2014
through
Nov 30, 2014

Page 5 of 7

## PLATINUM BUSINESS CHECKING                                    (CONTINUED)
U.S. Bank National Association                           Account Number ▓▓▓▓▓0970

**Other Withdrawals (continued)**

| Date | Description of Transaction | | Ref Number | Amount |
|---|---|---|---|---|
| Nov 19 | Electronic Withdrawal REF=14323001241945 N | To VALENCIA WATER C 9500000000ONLINE PMTUSB074080122POS | | 132.08- |
| Nov 19 | Electronic Withdrawal REF=14323001238528 N | To S CA EDISON 9500000000ONLINE PMTUSB074080122POS | | 1,375.00- |
| Nov 19 | Internet Banking Transfer | To Account ▓▓▓135 | | 2,000.00- |
| Nov 20 | Internet Banking Transfer | To Account ▓▓▓135 | | 3,000.00- |
| Nov 20 | Internet Banking Transfer | To Account ▓▓▓947 | | 3,000.00- |
| Nov 21 | Electronic Withdrawal REF=14324010375404 N | From U. P. S. 2193070436UPS BILL 143190000916513 | | 690.85- |
| Nov 21 | Internet Banking Transfer | To Account ▓▓▓135 | | 3,000.00- |
| Nov 24 | Internet Banking Transfer | To Account ▓▓▓135 | | 4,000.00- |
| Nov 25 | Internet Banking Transfer | To Account ▓▓▓947 | | 3,000.00- |
| Nov 26 | Internet Banking Transfer | To Account ▓▓▓135 | | 4,000.00- |
| Nov 28 | Electronic Withdrawal REF=14330005814510 N | From U. P. S. 2193070436UPS BILL 143260000916513 | | 501.40- |
| Nov 28 | Internet Banking Transfer | To Account 157505121135 | | 3,000.00- |

Total Other Withdrawals    $    72,105.84-

### Checks Presented Conventionally

| Check | Date | Ref Number | Amount | Check | Date | Ref Number | Amount |
|---|---|---|---|---|---|---|---|
| 1002 | Nov 17 | 8050907311 | 20,000.00 | 1067* | Nov 20 | 4194001024 | 691.61 |
| 1003 | Nov 17 | 8051168572 | 19,282.00 | 1068 | Nov 24 | 4194333960 | 620.59 |
| 1053* | Nov 17 | 8050907454 | 12,000.00 | 5026* | Nov 3 | 9096287113 | 1,000.00 |
| 1059* | Nov 3 | 4197008842 | 942.32 | 5038* | Nov 5 | 8651635008 | 447.84 |
| 1060 | Nov 6 | 4198735927 | 506.90 | 5040* | Nov 25 | 8353157795 | 1,353.67 |
| 1061 | Nov 17 | 8052667357 | 325.00 | 5054* | Nov 6 | 9092362433 | 447.40 |
| 1062 | Nov 10 | 4191441821 | 636.23 | 5055 | Nov 12 | 9090206402 | 1,390.00 |
| 1064* | Nov 13 | 4192335831 | 634.33 | 5060* | Nov 24 | 9093596328 | 4.05 |
| 1065 | Nov 21 | 9251305430 | 650.00 | | | | |

* Gap in check sequence                    Conventional Checks Paid (17)    $    60,931.94-

### Balance Summary

| Date | Ending Balance | Date | Ending Balance | Date | Ending Balance |
|---|---|---|---|---|---|
| Nov 3 | 22,072.98 | Nov 12 | 27,046.85 | Nov 20 | 13,910.52 |
| Nov 4 | 22,809.42 | Nov 13 | 21,443.94 | Nov 21 | 13,441.43 |
| Nov 5 | 15,305.04 | Nov 14 | 19,133.20 | Nov 24 | 15,302.92 |
| Nov 6 | 16,118.33 | Nov 17 | 22,261.72 | Nov 25 | 10,964.49 |
| Nov 7 | 12,530.52 | Nov 18 | 9,875.27 | Nov 26 | 7,267.19 |
| Nov 10 | 25,697.76 | Nov 19 | 6,305.73 | Nov 28 | 15,221.05 |

Balances only appear for days reflecting change.

## ANALYSIS SERVICE CHARGE DETAIL
Account Analysis Activity for: October 2014

| | | | |
|---|---|---|---|
| Account Number: | ▓▓▓0970 | $ | 194.45 |
| Account Number: | ▓▓▓0947 | $ | 0.00 |
| Account Number: | ▓▓▓135 | $ | 0.00 |
| Analysis Service Charge assessed to | ▓▓▓0970 | $ | 194.45 |

 **bank**

ALL AMERICAN PRODUCTS GROUP
24901 AVENUE STANFORD
VALENCIA CA 91355-1278

**Business Statement**



Account Number:
█████0970

Statement Period:
Nov 3, 2014
through
Nov 30, 2014

Page 6 of 7



## ANALYSIS SERVICE CHARGE DETAIL (CONTINUED)

### Service Activity Detail for Account Number █████0947

| Service | Volume | Avg Unit Price | Total Charge |
|---|---|---|---|
| **Depository Services** | | | |
| Combined Transactions/Items | 5 | | No Charge |
| Subtotal: Depository Services | | | 0.00 |
| Fee Based Service Charges for Account Number 1-575-0512-0947 | | $ | 0.00 |

### Service Activity Detail for Account Number 1-575-0512-0970

| Service | Volume | Avg Unit Price | Total Charge |
|---|---|---|---|
| **Depository Services** | | | |
| Monthly Maintenance | 1 | 25.00000 | 25.00 |
| Combined Transactions/Items | 150 | | No Charge |
| Reject Checks Paid | 1 | | No Charge |
| Charge For Neg Coll Balance | 1,042.66 | | No Charge |
| Subtotal: Depository Services | | | 25.00 |
| **SinglePoint** | | | |
| SP E CDay Sum Mo Maint | 3 | | No Charge |
| SP E Pday Det & Sum Mo Maint | 3 | 4.98333 | 14.95 |
| SP E Previous Day per Item Det | 291 | | No Charge |
| SP E Token Mo Maintenance | 2 | 3.00000 | 6.00 |
| SP E Book Transfer Mo Maint | 3 | | No Charge |
| SP E Stop Payment Mo Maint | 3 | | No Charge |
| SPE Wires Mo Maintenance | 1 | 10.00000 | 10.00 |
| Subtotal: SinglePoint | | | 30.95 |
| **Wire Transfers** | | | |
| Wire Monthly Maint Voice-Pin | 1 | 5.00000 | 5.00 |
| Voice Intl USD Non-Repetitive | 1 | 40.00000 | 40.00 |
| Wire Advice Mail | 1 | 5.50000 | 5.50 |
| Subtotal: Wire Transfers | | | 50.50 |
| **Image Services** | | | |
| SP E Image Retrieved | 25 | | No Charge |
| Subtotal: Image Services | | | 0.00 |
| **ACH Services** | | | |
| ACH Received Addenda Item | 50 | | No Charge |
| Subtotal: ACH Services | | | 0.00 |
| **Electronic Deposit Services** | | | |
| Deposit Exp Maintenance | 1 | 50.00000 | 50.00 |
| Deposit Exp Workstation Fee | 1 | | No Charge |
| Deposit Exp Deposit Fee | 16 | | No Charge |
| Deposit Exp Check Item | 150 | 0.06666 | 10.00 |
| Subtotal: Electronic Deposit Services | | | 60.00 |
| **International Banking** | | | |
| Un-Encode CAD/USD Item | 7 | 4.00000 | 28.00 |
| Subtotal: International Banking | | | 28.00 |
| Fee Based Service Charges for Account Number █████0970 | | $ | 194.45 |

### Service Activity Detail for Account Number █████1135

| Service | Volume | Avg Unit Price | Total Charge |
|---|---|---|---|
| **Depository Services** | | | |
| Combined Transactions/Items | 125 | | No Charge |
| Charge For Neg Coll Balance | 28.99 | | No Charge |



ALL AMERICAN PRODUCTS GROUP
24901 AVENUE STANFORD
VALENCIA CA  91355-1278

**Business Statement**

Account Number:
0970

Statement Period:
Nov 3, 2014
through
Nov 30, 2014

Page 7 of 7

## ANALYSIS SERVICE CHARGE DETAIL                                    (CONTINUED)

**Service Activity Detail for Account Number 135 (continued)**

| Service | Volume | Avg Unit Price | Total Charge |
|---|---|---|---|
| Subtotal: Depository Services | | | 0.00 |
| Fee Based Service Charges for Account Number 135 | | $ | 0.00 |



**US bank.**

P.O. Box 1800
Saint Paul, Minnesota 55101-0800

3579    TRN                    Y    ST01

Account Number:
                                                    135

Statement Period:
Nov 3, 2014
through
Nov 30, 2014

Page 1 of 3

ˡˡˡᵖˡˡˡˡᵈˡᵈˡˡᵖˡᵈˡˡˡᵖˡˡˡᵖˡˡˡˡᵖˡˡˡᵖ
000091686 1 SP    106481821141374 S
ALL AMERICAN PRODUCTS GROUP
24901 AVENUE STANFORD
VALENCIA CA 91355-1278



☎                                    **To Contact U.S. Bank**

**24-Hour Business
Solutions:**                        1-800-673-3555

**Telecommunications Device
for the Deaf:**                      1-800-685-5065
**Internet:**                        usbank.com

## NEWS FOR YOU

U.S. Bank and ADP Payroll partner to offer payroll solutions to meet the needs of your small business.  ADP offers two cloud-based payroll solutions for U.S. Bank customers.  Do-It-Yourself Payroll is a self-directed solution with payroll tax calculations, tax document preparation and direct deposit so you can process payroll yourself.  And, if your needs are more complex, ADP offers a full service payroll solution that offers human resource tools and additional payroll capabilities. To learn more, talk to your business banker, visit www.usbank.com/ADP, or call 877-743-5726 Option 7.

Service is subject to credit approval. Other restrictions and fees may apply. U.S. Bank and its representatives do not provide tax or legal advice. Contact your tax or legal advisor for advice and information concerning your particular situation. Deposit products offered by U.S. Bank National Association. Member FDIC.

Price changes for U.S. Bank's Business Checking, Savings, and Treasury Management Services are effective January 1, 2015. You can view revised pricing (only those prices that changed) at https://www2.usbank.com/tmpricing beginning December 1, 2014. Please enter the Access Code listed below to view price changes that may apply. If you experience difficulty accessing this information, please contact Customer Service at the number listed in the upper right corner of this statement or by sending an email to Customer Service at commercialsupport@usbank.com.

Access Code: 8E-DC7A-5B96-55F6

## SILVER BUSINESS CHECKING

U.S. Bank National Association                                          *Member FDIC*

**Account Summary**                                  Account Number                    135

|  | # Items | $ |  |
|---|---|---|---|
| Beginning Balance on Nov 3 |  |  | 2,949.43 |
| Other Deposits | 16 |  | 53,343.73 |
| Other Withdrawals | 9 |  | 759.40- |
| Checks Paid | 102 |  | 51,887.88- |
| **Ending Balance on Nov 30, 2014** |  | **$** | **3,645.88** |

## Other Deposits

| Date | Description of Transaction | | Ref Number | | Amount |
|---|---|---|---|---|---|
| Nov  3 | Internet Banking Transfer | From Account          0970 | $ | | 1,000.00 |
| Nov  4 | Internet Banking Transfer | From Account          970 | | | 1,000.00 |
| Nov  5 | Internet Banking Transfer | From Account          970 | | | 4,000.00 |
| Nov  7 | Internet Banking Transfer | From Account          0970 | | | 3,000.00 |
| Nov 10 | Internet Banking Transfer | From Account          20970 | | | 3,000.00 |
| Nov 13 | Internet Banking Transfer | From Account          0970 | | | 2,000.00 |
| Nov 14 | Internet Banking Transfer | From Account          970 | | | 2,000.00 |
| Nov 14 | Internet Banking Transfer | From Account          970 | | | 3,000.00 |
| Nov 18 | Internet Banking Transfer | From Account          0970 | | | 3,000.00 |
| Nov 18 | Internet Banking Transfer | From Account 1          970 | | | 12,343.73 |
| Nov 19 | Internet Banking Transfer | From Account 1          970 | | | 2,000.00 |
| Nov 20 | Internet Banking Transfer | From Account 1          970 | | | 3,000.00 |
| Nov 21 | Internet Banking Transfer | From Account          0970 | | | 3,000.00 |
| Nov 24 | Internet Banking Transfer | From Account          0970 | | | 4,000.00 |
| Nov 26 | Internet Banking Transfer | From Account          0970 | | | 4,000.00 |

 **US bank.**

ALL AMERICAN PRODUCTS GROUP
24901 AVENUE STANFORD
VALENCIA CA 91355-1278

**Business Statement**

Account Number:
█████135

Statement Period:
Nov 3, 2014
through
Nov 30, 2014

Page 2 of 3



## SILVER BUSINESS CHECKING (CONTINUED)

U.S. Bank National Association                                    Account Number █████1135

### Other Deposits (continued)

| Date | Description of Transaction | | Ref Number | Amount |
|------|---------------------------|---|-----------|--------|
| Nov 28 | Internet Banking Transfer | From Account ████970 | | 3,000.00 |
| | | **Total Other Deposits** | $ | 53,343.73 |

### Other Withdrawals

| Date | Description of Transaction | | Ref Number | Amount |
|------|---------------------------|---|-----------|--------|
| Nov 7 | Electronic Withdrawal | From PAYCHEX EIB | $ | 142.35- |
| | REF=14310010655954 N | 9000000083INVOICE X57851500005669 | | |
| Nov 14 | Electronic Withdrawal | From PAYCHEX EIB | | 142.35- |
| | REF=14317005697835 N | 9000000083INVOICE X57963400027843 | | |
| Nov 18 | Overdraft Paid Fee | | 9093974690 | 36.00- |
| Nov 18 | Overdraft Paid Fee | | 9095785325 | 36.00- |
| Nov 18 | Overdraft Paid Fee | | 9095789711 | 36.00- |
| Nov 18 | Overdraft Paid Fee | | 9094389627 | 36.00- |
| Nov 19 | Overdraft Paid Fee | | 9097717789 | 36.00- |
| Nov 21 | Electronic Withdrawal | From PAYCHEX EIB | | 142.35- |
| | REF=14324013784562 N | 9000000083INVOICE X58074300000619 | | |
| Nov 28 | Electronic Withdrawal | From PAYCHEX EIB | | 152.35- |
| | REF=14332000658468 N | 9000000083INVOICE X58174800011751 | | |
| | | **Total Other Withdrawals** | $ | 759.40- |

### Checks Presented Conventionally

| Check | Date | Ref Number | Amount | Check | Date | Ref Number | Amount |
|-------|------|-----------|--------|-------|------|-----------|--------|
| 0000 | Nov 18 | 9097717789 | 12,343.73 | 12274 | Nov 10 | 9094750273 | 393.86 |
| 12224* | Nov 3 | 9095070114 | 279.00 | 12275 | Nov 7 | 9253329786 | 497.61 |
| 12231* | Nov 7 | 4190546497 | 889.49 | 12276 | Nov 7 | 9093743193 | 313.88 |
| 12232 | Nov 7 | 9092884497 | 234.69 | 12277 | Nov 7 | 9092761889 | 387.66 |
| 12235* | Nov 4 | 9096614968 | 500.34 | 12278 | Nov 10 | 9096504904 | 352.20 |
| 12237* | Nov 3 | 9093265659 | 358.46 | 12279 | Nov 7 | 9092767037 | 446.09 |
| 12239* | Nov 3 | 9095083928 | 365.40 | 12280 | Nov 12 | 9097300248 | 357.94 |
| 12241* | Nov 4 | 9096537953 | 329.91 | 12281 | Nov 17 | 4193122506 | 889.49 |
| 12245* | Nov 3 | 9093744783 | 386.72 | 12282 | Nov 14 | 9093785388 | 234.69 |
| 12246 | Nov 10 | 9096632910 | 512.64 | 12283 | Nov 14 | 4192741182 | 315.08 |
| 12248* | Nov 3 | 9095070113 | 341.30 | 12284 | Nov 14 | 9250742171 | 391.79 |
| 12249 | Nov 3 | 9095173004 | 402.32 | 12285 | Nov 18 | 9096663381 | 500.34 |
| 12250 | Nov 6 | 8953003917 | 497.61 | 12286 | Nov 13 | 4192335841 | 435.88 |
| 12254* | Nov 4 | 9096626763 | 357.94 | 12287 | Nov 14 | 9093748509 | 421.92 |
| 12255 | Nov 12 | 4192070064 | 889.49 | 12288 | Nov 13 | 9092100610 | 341.30 |
| 12256 | Nov 7 | 9092884496 | 225.70 | 12289 | Nov 14 | 9093754151 | 365.40 |
| 12257 | Nov 7 | 4190588303 | 315.08 | 12290 | Nov 18 | 9097532788 | 255.76 |
| 12258 | Nov 7 | 9250790841 | 318.64 | 12291 | Nov 18 | 9096690999 | 329.91 |
| 12259 | Nov 10 | 9095028286 | 500.34 | 12292 | Nov 13 | 4192431190 | 429.52 |
| 12260 | Nov 6 | 4198735928 | 435.87 | 12293 | Nov 14 | 9092327927 | 439.69 |
| 12261 | Nov 10 | 9094742701 | 402.40 | 12294 | Nov 14 | 9093437726 | 429.94 |
| 12262 | Nov 6 | 9092645795 | 341.30 | 12295 | Nov 17 | 9093974690 | 386.72 |
| 12263 | Nov 7 | 9093688024 | 365.40 | 12296 | Nov 17 | 9095785325 | 180.04 |
| 12264 | Nov 7 | 9093764142 | 315.08 | 12297 | Nov 24 | 9093817442 | 512.64 |
| 12265 | Nov 12 | 9090295825 | 329.91 | 12298 | Nov 13 | 9091781092 | 358.70 |
| 12266 | Nov 6 | 4190046155 | 429.52 | 12299 | Nov 18 | 9097512225 | 341.30 |
| 12267 | Nov 6 | 9092244428 | 439.68 | 12300 | Nov 14 | 9092336723 | 402.32 |
| 12268 | Nov 7 | 9094104163 | 401.87 | 12301 | Nov 20 | 8952231345 | 497.61 |
| 12269 | Nov 12 | 9097300882 | 386.72 | 12302 | Nov 17 | 9095789711 | 313.88 |
| 12270 | Nov 10 | 9096098334 | 180.05 | 12303 | Nov 14 | 9092234898 | 387.66 |
| 12271 | Nov 10 | 9096632909 | 512.63 | 12304 | Nov 19 | 9098168102 | 386.72 |
| 12272 | Nov 6 | 9092294932 | 358.70 | 12305 | Nov 17 | 9094389627 | 446.10 |
| 12273 | Nov 13 | 9091735681 | 341.30 | 12306 | Nov 18 | 9096689421 | 357.94 |

# US bank.

ALL AMERICAN PRODUCTS GROUP
24901 AVENUE STANFORD
VALENCIA CA 91355-1278

**Business Statement**

Account Number:
|135

Statement Period:
Nov 3, 2014
through
Nov 30, 2014

Page 3 of 3

## SILVER BUSINESS CHECKING (CONTINUED)

U.S. Bank National Association

Account Number |135

### Checks Presented Conventionally (continued)

| Check | Date | Ref Number | Amount | Check | Date | Ref Number | Amount |
|-------|------|-----------|--------|-------|------|-----------|--------|
| 12308* | Nov 21 | 9092909116 | 234.69 | 12326 | Nov 20 | 9091186504 | 402.31 |
| 12309 | Nov 24 | 4194333684 | 315.08 | 12327 | Nov 21 | 9252907528 | 497.61 |
| 12310 | Nov 21 | 9250676475 | 400.90 | 12328 | Nov 21 | 9093218617 | 313.88 |
| 12311 | Nov 20 | 9091509654 | 500.34 | 12329 | Nov 21 | 9091820764 | 387.66 |
| 12312 | Nov 20 | 4194001038 | 435.88 | 12330 | Nov 26 | 9097638358 | 386.72 |
| 12313 | Nov 24 | 9093584473 | 421.92 | 12331 | Nov 21 | 9091813803 | 363.34 |
| 12314 | Nov 20 | 9091711593 | 341.30 | 12332 | Nov 25 | 9096105511 | 357.94 |
| 12315 | Nov 21 | 9092607420 | 292.32 | 12335* | Nov 28 | 4194919470 | 175.16 |
| 12316 | Nov 24 | 9095316541 | 255.76 | 12336 | Nov 28 | 9250782753 | 391.80 |
| 12317 | Nov 26 | 9097644022 | 329.91 | 12338* | Nov 26 | 4194749809 | 435.87 |
| 12318 | Nov 20 | 4193947812 | 429.52 | 12340* | Nov 26 | 9090113183 | 341.30 |
| 12319 | Nov 20 | 9091396961 | 439.68 | 12344* | Nov 26 | 4194683100 | 429.52 |
| 12320 | Nov 21 | 9092814210 | 401.87 | 12345 | Nov 28 | 9090422858 | 439.69 |
| 12321 | Nov 24 | 9095216561 | 386.72 | 12346 | Nov 28 | 9090904784 | 401.87 |
| 12322 | Nov 24 | 9094963902 | 180.04 | 12350* | Nov 26 | 9098753435 | 358.70 |
| 12323 | Nov 24 | 9093817443 | 512.63 | 12352* | Nov 28 | 9090455617 | 402.32 |
| 12324 | Nov 20 | 9091433468 | 358.70 | 12356* | Nov 28 | 9090336541 | 386.72 |
| 12325 | Nov 25 | 9096901861 | 341.30 | 12357 | Nov 28 | 9090286753 | 446.10 |

* Gap in check sequence

Conventional Checks Paid (102)   $   51,887.88-

### Balance Summary

| Date | Ending Balance | Date | Ending Balance | Date | Ending Balance |
|------|---------------|------|---------------|------|---------------|
| Nov 3 | 1,816.23 | Nov 12 | 546.36- | Nov 20 | 1,042.56 |
| Nov 4 | 1,628.04 | Nov 13 | 453.06- | Nov 21 | 1,007.94 |
| Nov 5 | 5,628.04 | Nov 14 | 1,016.10 | Nov 24 | 2,423.15 |
| Nov 6 | 3,125.36 | Nov 17 | 1,200.13- | Nov 25 | 1,723.91 |
| Nov 7 | 1,271.82 | Nov 18 | 129.38- | Nov 26 | 3,441.89 |
| Nov 10 | 1,417.70 | Nov 19 | 1,447.90 | Nov 28 | 3,645.88 |

Balances only appear for days reflecting change.



**Business Statement**

Account Number:
947

Statement Period:
Nov 3, 2014
through
Nov 30, 2014

Page 1 of 2

P.O. Box 1800
Saint Paul, Minnesota 55101-0800

3579       TRN                    Y      ST01

|ılıılıılıılılıılılıılılıılılılıpıılıılıılılılıılıılıılılılıılı|
000091683  1 SP    106481821141371 S
ALL AMERICAN PRODUCTS GROUP
24901 AVENUE STANFORD
VALENCIA CA  91355-1278



☎                                    To Contact U.S. Bank

**24-Hour Business
Solutions:**                          1-800-673-3555

**Telecommunications Device
for the Deaf:**                        1-800-685-5065
**Internet:**                          usbank.com

## NEWS FOR YOU

U.S. Bank and ADP Payroll partner to offer payroll solutions to meet the needs of your small business. ADP offers two cloud-based payroll solutions for U.S. Bank customers.  Do-It-Yourself Payroll is a self-directed solution with payroll tax calculations, tax document preparation and direct deposit so you can process payroll yourself.  And, if your needs are more complex, ADP offers a full service payroll solution that offers human resource tools and additional payroll capabilities. To learn more, talk to your business banker, visit www.usbank.com/ADP, or call 877-743-5726 Option 7.

Service is subject to credit approval. Other restrictions and fees may apply. U.S. Bank and its representatives do not provide tax or legal advice. Contact your tax or legal advisor for advice and information concerning your particular situation. Deposit products offered by U.S. Bank National Association. Member FDIC.

**Price changes for U.S. Bank's Business Checking, Savings, and Treasury Management Services are effective January 1, 2015.** You can view revised pricing (only those prices that changed) at https://www2.usbank.com/tmpricing beginning December 1, 2014. Please enter the Access Code listed below to view price changes that may apply. If you experience difficulty accessing this information, please contact Customer Service at the number listed in the upper right corner of this statement or by sending an email to Customer Service at commercialsupport@usbank.com.

Access Code: 8E-DC7A-5B96-55F6

## SILVER BUSINESS CHECKING

*Member FDIC*

U.S. Bank National Association

Account Number          0947

### Account Summary

|                              | # Items |   |          |
| ---------------------------- | ------- | - | -------- |
| Beginning Balance on Nov 3   |         | $ | 118.41   |
| Other Deposits               | 4       |   | 12,100.00 |
| Other Withdrawals            | 4       |   | 12,191.56- |
| **Ending Balance on  Nov 30, 2014** | | $ | 26.85 |

### Other Deposits

| Date | Description of Transaction |  | Ref Number |   | Amount |
| ---- | -------------------------- | -- | ---------- | - | ------ |
| Nov  5 | Internet Banking Transfer | From Account          0970 | | $ | 3,000.00 |
| Nov 13 | Internet Banking Transfer | From Account          0970 | | | 3,100.00 |
| Nov 20 | Internet Banking Transfer | From Account          0970 | | | 3,000.00 |
| Nov 25 | Internet Banking Transfer | From Account          0970 | | | 3,000.00 |
|      |   |   | **Total Other Deposits** | $ | **12,100.00** |

### Other Withdrawals

| Date | Description of Transaction |  | Ref Number | | Amount |
| ---- | -------------------------- | -- | ---------- | - | ------ |
| Nov  6 | Electronic Withdrawal | From PAYCHEX TPS | | $ | 3,044.39- |
|      | REF=14309014147172 N | 1161124166TAXES | 57842600000591X | | |
| Nov 13 | Electronic Withdrawal | From PAYCHEX TPS | | | 3,099.04- |
|      | REF=14317000788809 N | 1161124166TAXES | 57959300000070X | | |
| Nov 20 | Electronic Withdrawal | From PAYCHEX TPS | | | 3,049.58- |
|      | REF=14324008589336 N | 1161124166TAXES | 58066700000899X | | |



**Business Statement**

ALL AMERICAN PRODUCTS GROUP
24901 AVENUE STANFORD
VALENCIA CA 91355-1278

Account Number:
0947

Statement Period:
Nov 3, 2014
through
Nov 30, 2014

Page 2 of 2



## SILVER BUSINESS CHECKING                                                    (CONTINUED)

U.S. Bank National Association                                    Account Number ▇▇▇▇▇0947

**Other Withdrawals (continued)**

| Date | Description of Transaction | | Ref Number | Amount |
|------|---------------------------|---|-----------|--------|
| Nov 26 | Electronic Withdrawal | From PAYCHEX TPS | | 2,998.55- |
| | REF=14330004226514 N | 1161124166TAXES  58171700000308X | | |
| | | **Total Other Withdrawals** | **$** | **12,191.56-** |

**Balance Summary**

| Date | Ending Balance | Date | Ending Balance | Date | Ending Balance |
|------|---------------|------|---------------|------|---------------|
| Nov 5 | 3,118.41 | Nov 13 | 74.98 | Nov 25 | 3,025.40 |
| Nov 6 | 74.02 | Nov 20 | 25.40 | Nov 26 | 26.85 |

Balances only appear for days reflecting change.